# EXHIBIT A

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89376 |

**PAID**
**02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Glass, Ann M.<br>8707 Van Buren Rd<br>Everson, WA 98247 | Glass, Ann M<br>8707 Van Buren Rd<br>Everson, WA 98247 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18949 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|---|-------|--------|

| Payments/Credits | S-21.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89377 |

**PAID**
**02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Maplethorpe, Samantha<br>2623 W Pumpkin Ridge Dr<br>Anthem, AZ. 85086 | Maplethorpe, Samantha<br>2623 W Pumpkin Ridge Dr<br>Anthem, AZ. 85086 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18950 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|---|---|---|

| Payments/Credits | $-4.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89378 |

**PAID 02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Bosak, Laura<br>5570 Clipper Bay Dr.<br>Powder Springs, GA. 30127 | Bosak, Laura<br>5570 Clipper Bay Dr.<br>Powder Springs, GA 30127 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18951 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B303 | SS3 Bundle - 303 - 310 - 363 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|---|-------|--------|

| Payments/Credits | $-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89379 |

PAID
02/29/2016

| Bill To | Ship To |
|---------|---------|
| Taggart, Angelia<br>CMR 454 Box 3666<br>APO      APO/MPO  09250 | Taggart, Angelia<br>CMR 454 Box 3666<br>APO APO/MPO 09250 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18952 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&E | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89380 |

**PAID**
**02/29/2016**

| Bill To |
|---------|
| Gateway Curriculum Center<br>Vickey Smith<br>3144 Beechrun Cove<br>Memphis, TN 38128 |

| Ship To |
|---------|
| Gateway Curriculum Center<br>4070 Macon Rd.<br>Memphis, TN 38122 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 225161 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 8 | 301H | Sequential Spelling 1 | 15.00 | 120.00 |
| 5 | 310 | Student Response Book | 10.00 | 50.00 |
| | 53 | Dealer Discount 55% | -93.50 | -93.50 |
| 1 | 9 | S&H | 8.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $84.50 |
|--|-----------|--------|
| | **Payments/Credits** | $-84.50 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89381 |

**PAID**
**02/29/2016**

| Bill To |
|---------|
| Showalter, Crystal |

| Ship To |
|---------|
| Showalter, Crystal |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18953 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|

| **Payments/Credits** | S-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89382 |

**PAID 02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Rancatore, Joy<br>211- Pelican St.<br>Slidell,LA 70460 | Rancatore, Joy<br>2114 Pelican St.<br>Slidell,LA 70460 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 2/29/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $25.00 |
|---|---|---|-----------|--------|

| | **Payments/Credits** | $-25.00 |
|---|----------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89383 |

**PAID**
**02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Conforti. Gabrielle<br>Hemroulle 12A<br>6600 Bastogne<br>Belgium | Conforti. Gabrielle<br>Hemroulle 12A<br>6600 Bastogne<br>Belgium |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E224161 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E500 | The Tricky Words | 5.00 | 5.00 |
| 1 | E636 | Mechanics Eng. Spelling E-book | 1.00 | 1.00 |
| 1 | E260 | Reading for Fluency | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $81.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-81.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89384 |

**PAID**
**02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Slaughter, Kimberly<br>1208 Terry Way<br>Irving, TX. 75060 | Slaughter, Kimberly<br>1208 Terry Way<br>Irving, TX 75060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E224163 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E660 | Get Outta My Face | 8.00 | 8.00 |
| 1 | E307H | SS 307H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $18.00 |
|---|-------|--------|
| | Payments/Credits | $-18.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89385 |

**PAID
02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Winkel, Danielle<br>343 Morrison Rd<br>Kitchener, ONt. N2A 3A1<br>Canada | Winkel, Danielle<br>343 Morrison Rd<br>Kitchener, ON N2A 3A1<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E225164 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E302 | Sequential Spelling302 (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|
| | **Payments/Credits** | S-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89386 |

**PAID 02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Davis, Deborah<br>1827 Whitman Ave NE<br>Renton, WA 98059 | Davis, Deborah<br>1827 Whitman Ave NE<br>Renton, WA 98059 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18954 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 303H | Sequential Spelling 3 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| Total | $31.00 |
|-------|--------|
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89387 |

**PAID 02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Rainbow Resouces<br>655 Township Road 500 East<br>Toulon, IL 61483<br>Attn: Accounts Payable | Rainbow Resouces<br>5134 Duncan Road<br>Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 165296 | Prepaid | S | 2/29/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 663 | To Teach a Dyslexic | 15.00 | 30.00 |
| 10 | 301H | Sequential Spelling 1 | 15.00 | 150.00 |
| 20 | 302H | Sequential Spelling 2 | 15.00 | 300.00 |
| 10 | 303H | Sequential Spelling 3 | 15.00 | 150.00 |
| 10 | 304H | Sequential Spelling 4 | 15.00 | 150.00 |
| 5 | 305H | Sequential Spelling 5 | 15.00 | 75.00 |
| 5 | 350 | SS for Adults | 15.00 | 75.00 |
| 15 | 361 | #1 SS DVD (DVD only) | 30.00 | 450.00 |
| 20 | 362 | #2 SS DVD (DVD only) (SHIPPED 10) | 30.00 | 600.00 |
| 5 | 363 | #3 SS DVD (DVD only) | 30.00 | 150.00 |
| 10 | 364 | #4 SS DVD (DVD only) | 30.00 | 300.00 |
| | 53 | Dealer Discount 60% | -1,458.00 | -1,458.00 |
| 1 | 9 | S&H UPS Collect | 0.00 | 0.00 |
| | | 10 - #362 DVD on Back Order | | |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $972.00 |
|--|-------|---------|
| | **Payments/Credits** | $-972.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

5084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89389 |

**PAID**
**04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Little Giant Steps<br>3364 Lanare Dr.<br>Plano, TX. 75023 | Little Giant Steps<br>3366 Lanare Dr.<br>Plano, TX 75023 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C37165 | Net 30 | S | 3/7/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 10 | 310 | Student Response Book | 10.00 | 100.00 |
| 5 | 301H | Sequential Spelling 1 | 15.00 | 75.00 |
| 1 | 9 | S&H | 0.00 | 0.00 |
| | 53 | Dealer Discount    50% | -87.50 | -87.50 |
| | | | | |
| | | UPS Tracking #  1Z4236370310260161 | | |

| | Total | $87.50 |
|---|-------|--------|
| | **Payments/Credits** | S-87.50 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89388 |

**PAID**
**03/07/2016**

| Bil To | Ship To |
|--------|---------|
| Renko, Alex<br>10 River Dr<br>Trout Valley, IL 60013 | Renko, Alex<br>10 River Dr<br>Trout Valley, IL 60013 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C37161 | Prepaid | S | 3/7/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301-361-310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | $-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89390 |

**PAID**
**03/07/2016**

| Bill To | Ship To |
|---------|---------|
| Thomas, Annmarie<br>32 Brady Mead<br>East Beckton  E66WN<br>UK | Thomas, Annmarie<br>32 Brady Mead<br>East Beckton E66WN<br>UK |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C37166 | Prepaid | S | 3/7/2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 364 | #4 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 66.50 | 66.50 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $216.50 |
| **Payments/Credits** | | $-216.50 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89391 |

**PAID**
**03/07/2016**

| Bill To | Ship To |
|---------|---------|
| Lonsdale, Susan<br>11 Luna Croft<br>Sheffield, South Yorkshire  S12 3LN<br>GB | Lonsdale, Susan<br>11 Luna Croft<br>Sheffield S12 3LN<br>GB |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18955 | Prepaid | S | 3/7/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89392 |

**PAID 03/07/2016**

| Bill To |
|---------|
| Chuter, Quinton - Linda<br>639 Honey Guide Way<br>Xanadu, Hartbeespoortdam<br>South Africa 0260<br>South Africa |

| Ship To |
|---------|
| Chuter, Quinton - Linda<br>639 Honey Guide Way<br>Xanadu, Hartbeespoortdam<br>South Africa 0260<br>South Africa |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/7/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89393 |

PAID
03/07/2016

| Bil To | Ship To |
|--------|---------|
| Munt, Matthew-Robyn<br>8 The Cedars  Milton Rd.<br>Harpenden, Herefordshire AL5 5LQ<br>United Kingdom | Munt, Matthew-Robyn<br>8 The Cedars  Milton Rd.<br>Harpenden AL5 5LQ<br>United Kingdom |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 5 J | Prepaid | S | 3/7/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89394 |

**PAID**
**03/07/2016**

| Bill To | Ship To |
|---------|---------|
| Wren, Tabitha<br>210 Grand Oaks DR<br>Rockwell, NC 28138 | Wren, Tabitha<br>205 Fairfield Ln.<br>Salisbury, NC 28146 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E34167 | Prepaid | S | 3/7/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $19.00 |
|--|-------|--------|
| | **Payments/Credits** | $-19.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89395 |

**PAID**
**03/07/2016**

**Bill To**

Johnson, Lisa Marie E
410 8th Ave NE
Pine City, MN 55063

**Ship To**

Johnson, Lisa Marie E
410 8th Ave NE
Pine City, MN 55063

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E34168 | Prepaid | S | 3/7/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $24.00 |
| **Payments/Credits** | $-24.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89396 |

**PAID**
**03/07/2016**

| Bill To | Ship To |
|---------|---------|
| Munt. Matthew-Robyn<br>8 The Cedars  Milton Rd.<br>Harpenden, Herefordshire AL5 5LQ<br>United Kingdom | Munt. Matthew-Robyn<br>8 The Cedars  Milton Rd.<br>Harpenden AL5 5LQ<br>United Kingdom |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E37169 | Prepaid | S | 3/7/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|
| | **Payments/Credits** | S-14.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89397 |

**PAID 03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Carpenter. Angela<br>7144 SE Hogan Rd<br>Gresham. OR. 97080 | Carpenter. Angela<br>7144 SE Hogan Rd<br>Gresham. OR 97080 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18955 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $44.00 |

| **Payments/Credits** | $-44.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89398 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Knox, Sophie<br>69 Pozieres Ave<br>Umina Beach, NSW 2257<br>Australia | Knox, Sophie<br>69 Pozieres Ave<br>Umina Beach 2257<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18957 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89399 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Ricl, Kristin E<br>520 4th, Ave W<br>Dickinson, ND 58601 | Ridl, Kristin E<br>520 4th, Ave W<br>Dickinson, ND 58601 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18958 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89400 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Sanchez, Sandy<br>5563 Makati Circle<br>San Jose, CA. 95123 | Sanchez, Sandy<br>5563 Makati Circle<br>San Jose, CA. 95123 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18959 | Prepaid | S | 3/14/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $31.00 |
|--|--|--|-----------|--------|
| | | | **Payments/Credits** | $-31.00 |
| | | | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89401 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Floody, Kenneth M<br>112 S Elmwood Ave<br>Oak Park, IL 60302 | Floody, Kenneth M<br>112 S Elmwood Ave<br>Oak Park, IL 60302 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18960 | Prepaid | S | 3/14/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301+361+316 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $56.00 |
| **Payments/Credits** | $-56.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89402 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Forrester. Trisha<br>1644 S Locust Ave<br>Freeport. Il 61032 | Forrester. Trisha<br>1644 S Locust Ave<br>Freeport. IL 61032 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18961 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E  No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 39403 |

**PAID 03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Koenig, Kim<br>11366 Dilly Shaw Tap Rd.<br>Bryan, TX  77808 | Koenig, Kim<br>11366 Dilly Shaw Tap Rd.<br>Bryan, TX  77808 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18962 | Prepaid | S | 3/14/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 364 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $46.00 |
|--|-------|--------|
| | **Payments/Credits** | $-46.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89404 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Mills, Tamara<br>10707 Oak Trails<br>Ada, MI 49301 | Mills, Tamara<br>10707 Oak Trails<br>Ada, MI 49301 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18963 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $19.00 |
|--|-------|--------|
| | **Payments/Credits** | $-19.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89405 |

**PAID**
**03/14/2016**

| Bill To |
|---------|
| Lofts, Elizabeth |
| 6160 Delarka Dr |
| Lolo, MT 59847 |

| Ship To |
|---------|
| Lofts, Elizabeth |
| 6160 Delarka Dr |
| Lolo, MT 59847 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E38161 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|

| | Payments/Credits | $-14.00 |
|--|------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89406 |

**PAID**
**03/14/2016**

| Bill To |
|---------|
| Phelps, Christina |
| 314 East 34th St. |
| Joplin, MO. 64804 |

| Ship To |
|---------|
| Phelps, Christina |
| 314 East 34th St. |
| Joplin, MO 64804 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E312163 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|--|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89407 |

**PAID**
**04/18/2016**

| Bill To |
|---------|
| South Sutter Charter School |
| ATTN: Account Payable |
| P O Box 1012 |
| Placerville, CA 95687 |

| Ship To |
|---------|
| Jennifer M Gonzales |
| 225 Mt. Ida Rd. |
| Oroville, CA 95966 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 595913 | Net 30 | S | 3/14/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 9.00 | 9.00 |

| | |
|---|---|
| **Total** | $99.00 |
| **Payments/Credits** | $-99.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 39408 |

**PAID 03/14/2016**

| Bill To |
|---------|
| The Learning House Inc. |
| Louise House |
| PO Box 333 |
| Goderich, Ontario N7A 4C6 |
| Canada |

| Ship To |
|---------|
| The Learning House Inc. |
| 2014 Holland Ave. |
| Box 389 |
| Port Huron, MI. 48060 |
| USA |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 16115 | Prepaid | S | 3/14/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | 361 | #1 SS DVD (DVD only) | 30.00 | 150.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 2 | 364 | #4 SS DVD (DVD only) | 30.00 | 60.00 |
| 1 | 9 | S&H | 12.95 | 12.95 |
| | 53 | Dealer Discount   55% | -148.50 | -148.50 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $134.45 |
|--|--|--|-------|---------|
| | | | **Payments/Credits** | $-134.45 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89409 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| West Brooke Curriculum<br>Jennifer Westbrook<br>7611 95th Place<br>Live Oak, FL. 32060 | West Brooke Curriculum<br>Jennifer Westbrook<br>7611 95th Place<br>Live Oak, FL. 32060 |

| P.O Number | Terms | Rep | Ship | Via |
|------------|-------|-----|------|-----|
| C310165 | Prepaid | S | 3/14/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | 301H | Sequential Spelling 1 | 15.00 | 75.00 |
| 6 | 303H | Sequential Spelling 3 | 15.00 | 90.00 |
| 5 | 304H | Sequential Spelling 4 | 15.00 | 75.00 |
| 6 | 305H | Sequential Spelling 5 | 15.00 | 90.00 |
| 2 | 306H | Sequential Spelling 6 | 15.00 | 30.00 |
| 1 | 307H | Sequential Spelling 7 | 15.00 | 15.00 |
| | 53 | Dealer Discount 55% Credit Card | -206.25 | -206.25 |
| 1 | 9 | S&H | 13.05 | 13.05 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $181.80 |
|--|-------|---------|
| | **Payments/Credits** | S-181.80 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89410 |

**PAID**
**03/14/2016**

| Bill To |
|---------|
| Care Books And More<br>68080 Division St.<br>New Paris, IN 46553 |

| Ship To |
|---------|
| Care Books And More<br>68080 Division St.<br>New Paris, IN 46553 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C314167 | Prepaid | S | 3/14/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 301H | Sequential Spelling 1 | 15.00 | 90.00 |
| 3 | 302H | Sequential Spelling 2 | 15.00 | 45.00 |
| 1 | 712 | Individualized Spelling | 30.00 | 30.00 |
|  | 53 | Dealer Discount 55% Credit Card | -90.75 | -90.75 |
| 1 | 9 | S&H | 8.75 | 8.75 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | | | Total | $83.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-83.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89411 |

**PAID 03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Rainbow Resouces 655 Township Road 500 East Toulon, IL 61483 Attn: Accounts Payable | Rainbow Resouces 5134 Duncan Road Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 165703 | Prepaid | S | 3/14/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 15 | 301H | Sequential Spelling 1 | 15.00 | 225.00 |
| 5 | 302H | Sequential Spelling 2 | 15.00 | 75.00 |
| 5 | 303H | Sequential Spelling 3 | 15.00 | 75.00 |
| 5 | 307H | Sequential Spelling 7 | 15.00 | 75.00 |
| 50 | 310 | Student Response Book | 10.00 | 500.00 |
| 40 | 361 | #1 SS DVD (DVD only) | 30.00 | 1,200.00 |
| 30 | 362 | #2 SS DVD (DVD only)   BACK ORDERED 15 | 30.00 | 900.00 |
| 5 | 363 | #3 SS DVD (DVD only) | 30.00 | 150.00 |
| 10 | 364 | #4 SS DVD (DVD only)   BACK ORDERED 10 | 30.00 | 300.00 |
| | 53 | Dealer Discount    60% | -2,100.00 | -2,100.00 |
| 1 | 9 | S&H   UPS Collect | 0.00 | 0.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $1,400.00 |
|---|-------|-----------|
| | **Payments/Credits** | $-1,400.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/17/2016 | 89421 |

**PAID 03/21/2016**

| Bill To | Ship To |
|---------|---------|
| Mertesdorf, Valori<br>1400 Divison St. S<br>Northfield, MN 55057 | Northfield Public Schools<br>ATTN: Lisa Bethke<br>1400 Divison St. S<br>Northfield, MN 55057 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18968 | Prepaid | S | 3/17/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 9.00 | 9.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $99.00 |
| **Payments/Credits** | $-99.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/18/2016 | 89412 |

**PAID**
**03/18/2016**

| Bill To | Ship To |
|---------|---------|
| Batra. Shivani<br>CA5BFEB8<br>Dubai 450409<br>AE | Batra. Shivani<br>CA5BFEB8<br>Dubai 450409<br>AE |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18964 | Prepaid | S | 3/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | F302 | Sequential Spelling302 (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|---|---|---|-------|--------|

| | Payments/Credits | $-10.00 |
|---|------------------|---------|
| | **Balance Due** | **$0.00** |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/18/2016 | 89413 |

**PAID 03/18/2016**

| Bill To | Ship To |
|---------|---------|
| Subbert, Michelle<br>33032  795th Ave.<br>Ellendlae, MN  56026 | Subbert, Michelle<br>33032  795th Ave.<br>Ellenclae, MN 56026 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18965 | Prepaid | S | 3/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|---|-------|--------|
| | **Payments/Credits** | $-21.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/18/2016 | 89414 |

**PAID 04/11/2016**

| Bill To | Ship To |
|---------|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO. 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023101 | Net 30 | S | 3/18/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 110 | 301H | Sequential Spelling 1 | 15.00 | 1,650.00 |
| 98 | 302H | Sequential Spelling 2 | 15.00 | 1,470.00 |
| 50 | 303H | Sequential Spelling 3 | 15.00 | 750.00 |
| | 53 | Dealer Discount 60% | -2,322.00 | -2,322.00 |
| 1 | 9 | S&H | 131.72 | 131.72 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $1,679.72 |
|--|--|--|-------|-----------|

| | Payments/Credits | $-1,679.72 |
|--|------------------|------------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89415 |

**PAID**
**03/21/2016**

| Bill To | Ship To |
|---------|---------|
| Carl, Jennifer<br>10566 South M-66 Hwy.<br>Nashville, MI 49073 | Carl, Jennifer<br>10566 South M-66 Hwy.<br>Nashville, MI 49073 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18966 | Prepaid | S | 3/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 6.00% | 0.90 |

| | | |
|---|---|---|
| **Total** | | $21.90 |
| **Payments/Credits** | | $-21.90 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 39416 |

**PAID 03/21/2016**

| Bill To | Ship To |
|---------|---------|
| Perryman, Darla<br>4180 W. Badura<br>Las Vegas, NV 89118 | Darla Perryman<br>c/o Earla Koumis<br>838 Shoreview<br>Henderson, NV 89002 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18967 | Prepaid | S | 3/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 3 | 310 | Student Response Book | 10.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $36.00 |
|---|-------|--------|
| | **Payments/Credits** | $-36.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89417 |

**PAID**
**03/21/2016**

| Bill To | Ship To |
|---------|---------|
| Jennifer McDermott<br>315 Pleasant Pl.<br>Charlottesville, VA. 22911-2212 | Jennifer McDermott<br>315 Pleasant Pl.<br>Charlottesville, VA. 22911-2212 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/21/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89418 |

**PAID**
**03/21/2016**

| Bill To | Ship To |
|---------|---------|
| Jadhav, Nitin<br>2693 Dungarvan Rd.<br>Fitchburg, WI, 53711 | Jadhav, Nitin<br>2693 Dungarvan Rd.<br>Fitchburg, WI 53711 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/21/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89419 |

**PAID**
**03/21/2016**

| Bill To | Ship To |
|---------|---------|
| David, Lee<br>11 Tamarix Crescent<br>Napsbury Park<br>St. Albans, Hertfordshire AL2 1JT<br>United Kingdom | David, Lee<br>11 Tamarix Crescent<br>Napsbury Park<br>St. Albans AL2 1UT<br>United Kingdom |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E314161 | Prepaid | S | 3/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89420 |

**PAID**
**03/21/2016**

| Bill To | Ship To |
|---------|---------|
| Leslie, Amy<br>Box 835<br>Shaunavon, Saskatchewan S0N 2M0<br>Canada | Leslie, Amy<br>Box 835<br>Shaunavon, SK S0N 2M0<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E316162 | Prepaid | S | 3/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $74.00 |
|--|-------|--------|
| | Payments/Credits | $-74.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89422 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Scott, Michelle<br>1011 Woodhurst<br>Merriam Woods, Missouri 65740 | Scott, Michelle<br>1011 Woodhurst<br>Merriam Woods, MO 65740 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18969 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | |
|---|---|
| **Total** | $5.00 |
| **Payments/Credits** | $-5.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89423 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Franklin, Andrea Marie<br>12817 Richardson Rd<br>Collinsville, MS 39325 | Franklin, Andrea Marie<br>12817 Richardson Rd<br>Collinsville, MS 39325 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18970 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | |
|--|--|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 39424 |

**PAID 03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Workman, Leigh Ann<br>425 Sierra Ln.<br>Bolingbrook, IL 60440 | Workman, Leigh Ann<br>425 Sierra Ln.<br>Bolingbrook, IL 60440 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18971 | Prepaid | S | 3/25/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 300H | 1-7 Sequential Spelling | 105.00 | 105.00 |
| 1 | 9 | S&H | 10.50 | 10.50 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $115.50 |
|--|-------|---------|
| | **Payments/Credits** | S-115.50 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89425 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Moua. Chia<br>4129 Cedargrove Dr<br>Sacramento. CA. 95826 | Moua. Chia<br>4129 Cedargrove Dr<br>Sacramento. CA 95826 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18972 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 39426 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Berens, Kimberly<br>155 Birch Hill Rd.<br>Locust Valley, NY 11560 | Berens, Kimberly<br>155 Birch Hill Rd.<br>Locust Valley, NY 11560 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|---|---|---|-------|--------|
| | | | **Payments/Credits** | $-25.00 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89427 |

**PAID 03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Wren, Tabitha<br>210 Grand Oaks DR<br>Rockwell, NC 28138 | Wren, Tabitha<br>210 Grand Oaks DR<br>Rockwell, NC 28138 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/25/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89428 |

PAID
03/25/2016

| Bill To | Ship To |
|---------|---------|
| Marie Coffman<br>10050 Rachel Shores SW<br>Farwell, MN 5327 | Marie Coffman<br>10050 Rachel Shores SW<br>Farwell, MN 5327 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/25/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89429 |

PAID
03/25/2016

| Bill To | Ship To |
|---------|---------|
| Brady Bunch Pickers<br>11805 S Coconino St<br>Phoenix, AZ 85044 | Brady Bunch Pickers<br>11805 S Coconino St<br>Phoenix, AZ 85044 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E321162 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89430 |

**PAID 03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Wren, Tabitha<br>210 Grand Oaks DR<br>Rockwell, NC 28138 | Wren, Tabitha<br>210 Grand Oaks DR<br>Rockwell, NC 28138 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E322163 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E332H | Let's Write Right Home School | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89431 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Marie Coffman<br>10050 Rachel Shores SW<br>Farwell, MN 5327 | Marie Coffman<br>10050 Rachel Shores SW<br>Farwell, MN 5327 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E324164 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults | 5.00 | 5.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|-|-------|-------|
| | **Payments/Credits** | $-5.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89432 |

**PAID 03/28/2016**

| Bill To | Ship To |
|---------|---------|
| Marker, Mrs. E J<br>8 Mill Lane<br>Brackley, Northamptonshire<br>NN13 7XU<br>GB | Marker, Mrs. E J<br>8 Mill Lane<br>Brackley NN13 7XU<br>GB |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18973 | Prepaid | S | 3/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $24.00 |
|--|-------|--------|
| | **Payments/Credits** | S-24.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89433 |

**PAID**
**03/28/2016**

| Bill To | Ship To |
|---------|---------|
| Raines, Laurie<br>2619 John Marshall Dr.<br>Arlington, VA 22207 | Raines, Laurie<br>2619 John Marshall Dr.<br>Arlington, VA 22207 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E32816T | Prepaid | S | 3/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $29.00 |
|--|-------|--------|
| | **Payments/Credits** | $-29.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89434 |

**PAID**
**03/28/2016**

| Bill To |
|---------|
| Manning, Lynn |
| 237 Farmington Ave |
| Unit A |
| Hartford, CT 06105 |

| Ship To |
|---------|
| Manning, Lynn |
| 237 Farmington Ave |
| Unit A |
| Hartford, CT 06105 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/28 2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89435 |

**PAID 03/28/2016**

| Bill To | Ship To |
|---------|---------|
| Epp. Patti<br>131 Oak St.<br>Rd 22 Orari<br>Geraldine, South Canterbury 7992<br>New Zealand | Epp. Patti<br>131 Oak St.<br>Rd 22 Orari<br>Geraldine 7992<br>New Zealand |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E327163 | Prepaid | S | 3/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
| 1 | E306H | SS 306H (No 310) | 10.00 | 10.00 |
| 1 | E307H | SS 307H (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89436 |

**PAID 03/28/2016**

| Bill To | Ship To |
|---------|---------|
| DeFatta, Holly<br>1570 Sunbelt Dr<br>Norman, OK 73026 | DeFatta, Holly<br>1570 Sunbelt Dr<br>Norman, OK 73026 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E327164 | Prepaid | S | 3/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |         | Sales Tax | 0.00% | 0.00 |

|  |  | | **Total** | $10.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-10.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89437 |

**PAID**
**04/25/2016**

| Bill To | Ship To |
|---------|---------|
| Connecting Waters Charter School #2<br>ATTN: Account Payable<br>1451 River Park DR., Ste. 180<br>Sacramento, CA. 95815<br>Attn: Ellie Leonard | Dante Agrella<br>C/O Janan Lines<br>1160 River Rock Lane<br>Danville, CA 94526 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| PO# 27154-9702 | Net 30 | S | 3/28/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | B302 | SS2 Bundle - 302 + 310 + 362 | 50.00 | 50.00 |
| 1 | 9 | S&H | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $110.00 |
| **Payments/Credits** | | $-110.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89438 |

**PAID**
**03/28/2016**

| Bill To |
|---------|
| Google |

| Ship To |
|---------|
| Google |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| | Prepaid | S | 3/28/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 45 | Royalty | 149.93 | 149.93 |

| | | | Total | $149.93 |
|--|--|--|-------|---------|

| | Payments/Credits | $-149.93 |
|--|------------------|----------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/30/2016 | 89439 |

**PAID 04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Golden Valley Charter School, % DMS.<br>Attn: Heather McGroarty Accounts Payable<br>1451 River Park Dr. Suite 180<br>Sacramento, CA 95815 | Golden Valley Charter School<br>Joyce Salsberry<br>6851 Zelzah Ave<br>Reseda, CA 91335<br>US |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 22580 | Net 30 | S | 3/30/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 300H | 1-7 Sequential Spelling | 105.00 | 105.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 11.50 | 11.50 |

| | | | Total | $126.50 |
|---|---|---|-------|---------|

| | Payments/Credits | S-126.50 |
|---|------------------|----------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/30/2016 | 89440 |

**PAID**
**03/30/2016**

| Bill To | Ship To |
|---------|---------|
| Liverman, Jessie<br>5368A Navea Rd<br>Fort Sill, OK 73503 | Liverman, Jessie<br>5368A Navea Rd<br>Fort Sill, OK 73503 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18975 | Prepaid | S | 3/30/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/30/2016 | 89441 |

**PAID
03/30/2016**

| Bill To | Ship To |
|---------|---------|
| Clippinger, Laura<br>511 Ruskin Dr.<br>Altoona, PA 16602 | Clippinger, Laura<br>511 Ruskin Dr.<br>Altoona, PA 16602 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18976 | Prepaid | S | 3/30/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E306H | SS 306H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/1/2016 | 89442 |

**PAID 04/01/2016**

| Bill To |
|---------|
| Richter, Daniel |
| 156 Crossing Ridge Trail |
| Cranberry Twp., PA. 16066 |

| Ship To |
|---------|
| Richter, Laetita |
| 156 Crossing Ridge Trail |
| Cranberry Twp., PA. 16066 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18977 | Prepaid | S | 4/1/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|--|--|
| **Total** | $36.00 |
| **Payments/Credits** | $-36.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/1/2016 | 89443 |

PAID
04/01/2016

| Bill To | Ship To |
|---------|---------|
| Singley, Georgeanna<br>150 Turners Pond Dr<br>Lincoln University, PA. 19352 | Singley, Georgeanna<br>150 Turners Pond Dr<br>Lincoln University, PA 19352 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18978 | Prepaid | S | 4/1/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |         | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/1/2016 | 89444 |

**PAID**
**04/01/2016**

| Bill To | Ship To |
|---------|---------|
| Zormati, Regina M<br>1520 S Sandal St.<br>Mesa, AZ 85206 | Zormati, Regina M<br>1520 S Sandal St.<br>Mesa, AZ 85206 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C41162 | Prepaid | S | 4/1/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $45.00 |
|--|--|--|-------|--------|

| Payments/Credits | S-45.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89445 |

**PAID**
**04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Smith, Cammi<br>386 Thursday Dr<br>Hurlburt Field, FL  32544 | Smith, Cammi<br>386 Thursday Dr<br>Hurlburt Field, FL 32544 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18979 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | E305H | SS 305H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | **Total** | $10.00 |
|--|--|--|-----------|--------|

| | Payments/Credits | $-10.00 |
|--|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89446 |

**PAID**
**04/04/2016**

| Bill To |
|---------|
| McGovern, Elizabeth A<br>4201 Brockfield Dr<br>Norman, OK  73072 |

| Ship To |
|---------|
| McGovern, Elizabeth A<br>4201 Brockfield Dr<br>Norman, OK 73072 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18981 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | U302 | Sequential Spelling302 (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | S-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89447 |

**PAID**
**04/04/2016**

| Bill To |
|---------|
| Scott, Michelle |
| 1011 Woodhurst |
| Merriam Woods, Missouri 65740 |

| Ship To |
|---------|
| Scott, Michelle |
| 1011 Woodhurst |
| Merriam Woods, MO 65740 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/4/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $25.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89448 |

**PAID**
**04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Pedersen, Lani<br>110 Eleanor St.<br>Victoria, TX, 77904 | Pedersen, Lani<br>110 Eleanor St.<br>Victoria, TX 77904 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E329161 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $10.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89449 |

PAID
04/04/2016

| Bill To | Ship To |
|---------|---------|
| Russack-Thorpe, Jennifer<br>1 Ridge Ct.<br>Morphett Vale, South Australia 5162<br>Australia | Russack-Thorpe, Jennifer<br>1 Ridge Ct.<br>Morphett Vale 5162<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E330162 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|---|---|---|-------|--------|

| | Payments/Credits | $-10.00 |
|---|------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89450 |

**PAID 04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Scott, Michelle<br>1011 Woodhurst<br>Merriam Woods, Missouri 65740 | Scott, Michelle<br>1011 Woodhurst<br>Merriam Woods, MO 65740 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E41164 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E601 | 220 Names/Faces Dolch Words e-book | 1.00 | 1.00 |
| 1 | E636 | Mechanics Eng. Spelling E-book | 1.00 | 1.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $12.00 |
|---|---|---|-------|--------|

| Payments/Credits | $-12.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89451 |

**PAID**
**04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Donald McCabe<br>3084 Willard Rd<br>Birch Run, MI 48415 | Donald McCabe<br>3084 Willard Rd<br>Birch Run, MI 48415 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
|  | Prepaid | S | 4/4/2016 |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 55 | Donation | 2.50 | 2.50 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $2.50 |

| Payments/Credits | $-2.50 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89452 |

**PAID**
**04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Blackadar, Anja<br>3901 Whispering Lane<br>Falls Church, VA 22041 | Blackadar, Anja<br>3901 Whispering Lane<br>Falls Church, VA 22041 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18980 | Prepaid | S | 4/4/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | 361<br>9 | #1 SS DVD (DVD only)<br>S&H<br>Sales Tax | 30.00<br>6.00<br>0.00% | 30.00<br>6.00<br>0.00 |

| | | | Total | $36.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-36.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 4/7/2016 | 89453 |

**PAID 06/27/2016**

| Bill To | Ship To |
|---|---|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO, 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 60023229 | Net 30 | S | 4/7/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 150 | 30111 | Sequential Spelling 1 | 15.00 | 2,250.00 |
| 46 | 30211 | Sequential Spelling 2 | 15.00 | 690.00 |
| 50 | 30511 | Sequential Spelling 5 | 15.00 | 750.00 |
| 1 | 9 | S&H | 133.26 | 133.26 |
|  | 53 | Dealer Discount 60% | -2,214.00 | -2,214.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $1,609.26 |
|---|---|
| **Payments/Credits** | S-1,609.26 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89454 |

**PAID 04/11/2016**

| Bill To |
|---------|
| Fuller, Julie<br>3005 Ridgevale Rd<br>Wilmington, DE 19808 |

| Ship To |
|---------|
| Fuller, Julie<br>3005 Ridgevale Rd<br>Wilmington, DE 19808 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18982 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E712 | Individualized Spelling | 5.00 | 5.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|--|-------|-------|
| | **Payments/Credits** | $-5.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89455 |

**PAID 04/11/2016**

**Bill To**

Valentine. April M
461 West Place
Madison. MS. 39110

**Ship To**

Valentine. April M
461 West Place
Madison. MS 39110

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18983 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $10.00 |
| **Payments/Credits** | | S-10.00 |
| **Balance Due** | | SC.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89456 |

**PAID 04/11/2016**

**Bill To**

Hearne, Celeste
20 Merton St.
Ivanhoe, Vic. 3079
Australia

**Ship To**

Hearne, Celeste
20 Merton St.
Ivanhoe 3079
AU

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18984 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| | **Total** | $14.00 |

| **Payments/Credits** | S-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89457 |

**PAID
04/11/2016**

| Bill To |
|---------|
| Singley, Georgeanna
150 Turners Pond Dr
Lincoln University, PA. 19352 |

| Ship To |
|---------|
| Singley, Georgeanna
150 Turners Pond Dr
Lincoln University, PA 19352 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18985 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89458 |

PAID
04/11/2016

| Bill To | Ship To |
|---------|---------|
| Robbins, Jacqueline<br>107 Lascelles Blvd<br>Toronto, ON. M5P 2E5<br>Canada | Robbins, Jacqueline<br>107 Lascelles Blvd<br>Toronto, ON M5P 2E5<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18986 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|
| | Payments/Credits | $-10.00 |
| | Balance Due | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89459 |

**PAID 04/11/2016**

| Bill To | Ship To |
|---------|---------|
| Finnie. R M<br>PO Box 1090<br>Invercargill. Southland 9840<br>NZ | Finnie. R M<br>PO Box 1090<br>Invercargill. Southland 9840<br>NZ |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18987 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E305H | SS 305H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89460 |

**PAID 04/11/2016**

**Bill To**

Foster, Ciar
U2 1-3 Ida S
Coburg North, AL 3058
Australia

**Ship To**

Foster, Ciar
U2 1-3 Ida St
Coburg North, AL 3058
Australia

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $25.00 |
| **Payments/Credits** | | $-25.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

5084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89461 |

**PAID 04/11/2016**

| Bill To | Ship To |
|---------|---------|
| White, Joy<br>3315 Crowe Hill Cr<br>Fort Smith, AR  72903 | White, Joy<br>3315 Crowe Hill Cr<br>Fort Smith, AR 72903 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E47162 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E350 | Sequential Spelling for Adults | 5.00 | 5.00 |
| 1 | E30HI | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $19.00 |
| **Payments/Credits** | $-19.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89462 |

PAID
04/11/2016

| Bill To | Ship To |
|---------|---------|
| Schultz, Richard<br>317 E School<br>Lincoln, KS. 67455 | Schultz, Richard<br>317 E School<br>Lincoln, KS 67455 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E44163 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | | | Total | $4.00 |
|--|--|--|-------|-------|

| | Payments/Credits | $-4.00 |
|--|------------------|--------|
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89463 |

**PAID 04/11/2016**

| Bill To | Ship To |
|---------|---------|
| Blackadar, Anja<br>3901 Whispering Lane<br>Falls Church, VA 22041 | Blackadar, Anja<br>3901 Whispering Lane<br>Falls Church, VA 22041 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership Renewal | 15.00 | 15.00 |
| 1 | 51 | Members Discount 25% On Order18980 Invoice #89452 | -7.50 | -7.50 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $7.50 |
| **Payments/Credits** | $-7.50 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89464 |

PAID
04/28/2016

| Bill To | Ship To |
|---------|---------|
| Forest Charter School<br>Attn: Accounts Payable<br>470 Searls Ave.<br>Navada City, CA. 95959 | Forest Charter School<br>470 Searls Ave.<br>Navada City, CA 95959 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 160990 | Net 30 | S | 4/11/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| Total | $31.00 |
|-------|--------|
| **Payments/Credits** | S-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89465 |

PAID
04/13/2016

| Bill To | Ship To |
|---------|---------|
| Joy Center of Learning<br>Box 788<br>Shelburne, ON  L9V 3M1 | JOY Center of Learning<br>793 Center St. #366<br>Lewiston, NY 14092 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C412161 | Prepaid | S | 4/13/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | 361 | #1 SS DVD (DVD only) | 30.00 | 150.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 2 | 363 | #3 SS DVD (DVD only) | 30.00 | 60.00 |
| 2 | 364 | #4 SS DVD (DVD only) | 30.00 | 60.00 |
| 3 | 365 | #5 SS DVD (DVD only) | 30.00 | 90.00 |
| 15 | 310 | Student Response Book | 10.00 | 150.00 |
| | 53 | Dealer Discount 55% | -297.00 | -297.00 |
| 1 | 9 | S&H | 17.00 | 17.00 |
| | | UPS Tracking # 1Z4236370310260483 | | |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $260.00 |
|---|---|---|-------|---------|

| | Payments/Credits | S-260.00 |
|---|------------------|----------|
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89466 |

**PAID 05/20/2016**

| Bill To | Ship To |
|---------|---------|
| South Sutter Charter School<br>ATTN: Account Payable<br>P O Box 1012<br>Placerville, CA 95687 | Jennifer M Gonzales<br>225 Mt. Ida Road<br>Oroville, CA 95966<br>US |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 602404 | Net 30 | S | 4/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |

| | |
|---|---|
| **Total** | $56.00 |
| **Payments/Credits** | $-56.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89467 |

PAID
04/13/2016

| Bill To | Ship To |
|---------|---------|
| Pasquali, Christian<br>5647 Shermans Valley Rd.<br>Loysville, PA. 17047 | Pasquali, Christian<br>5647 Shermans Valley Rd.<br>Loysville, PA 17047 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18988 | Prepaid | S | 4/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | |
|--|--|--|
| **Total** | | $10.00 |
| **Payments/Credits** | | $-10.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89468 |

**PAID 04/13/2016**

| Bill To | Ship To |
|---------|---------|
| Rhodes, Kristen<br>296 Carneros Rd<br>Aromas, CA. 95004 | Rhodes, Kristen<br>296 Carneros Rd<br>Aromas, CA 95004 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18989 | Prepaid | S. | 4/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 401 | Keyboarding | 15.00 | 15.00 |
| 1 | 51 | Member's Discount 25% | -12.50 | -12.50 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $58.50 |
| **Payments/Credits** | $-58.50 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89469 |

**PAID**
**04/13/2016**

| Bill To |
|---------|
| Bucher, Sherry |
| 215 S 75th. E |
| Valparaiso, IN 46383 |

| Ship To |
|---------|
| Bucher, Sherry |
| 215 S 75th. E |
| Valparaiso, IN 46383 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18990 | Prepaid | S | 4/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $36.00 |
| **Payments/Credits** | | $-36.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89470 |

**PAID 04/13/2016**

| Bill To |
|---------|
| Rhodes, Kristen |
| 296 Carneros Rd |
| Aromas, CA. 95004 |

| Ship To |
|---------|
| Rhodes, Kristen |
| 296 Carneros Rd |
| Aromas, CA 95004 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/13/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $25.00 |

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89471 |

PAID
04/13/2016

| Bill To | Ship To |
|---------|---------|
| Vickie Cox<br>160 Sandsridge Way<br>Waynesville, NC 28785 | Vickie Cox<br>160 Sandsridge Way<br>Waynesville, NC 28785 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/13/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membersiip Renewal | 15.00 | 15.00 |
| | | **Total** | | $15.00 |

| | |
|---|---|
| **Payments/Credits** | $-15.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89472 |

**PAID 04/13/2016**

| Bill To | Ship To |
|---------|---------|
| Cowling, Shari<br>847 Ominica St. E<br>Moose Jaw, Saskatchewan  S6H0H9<br>Canada | Cowling, Shari<br>847 Ominica St. E<br>Moose Jaw, SK S6H0H9<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E412163 | Prepaid | S | 4/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|
| | **Payments/Credits** | S-14.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89473 |

**PAID 04/13/2016**

| Bill To | Ship To |
|---------|---------|
| Franks, Danyel<br>8777 Elmfield St<br>Canal Fulton, OH 44614 | Franks, Danyiel<br>8777 Elmfield St<br>Canal Fulton, OH 44614 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E412164 | Prepaid | S | 4/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | IFE Is to BE/ ME to do it | 8.00 | 8.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $8.00 |
|---|-------|-------|
| | **Payments/Credits** | $-8.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89474 |

**PAID 04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Reynolds, Rhonda<br>112 Virginia Lane<br>Nicholasville, KY 40356 | Reynolds, Rhonda<br>112 Virginia Lane<br>Nicholasville, KY 40356 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18991 | Prepaid | S | 4/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | B301 | SSI Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 51 | Members Discount 25% | -12.50 | -12.50 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $43.50 |
| **Payments/Credits** | $-43.50 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89475 |

**PAID 04/18/2016**

| Bill To |
|---------|
| Wadhwani, Narendra |
| Flat 15. St floor Navyug Society |
| 15 Ambedkar Road. |
| Camp Pune, Maharashtra 411001 |
| India |

| Ship To |
|---------|
| Wadhwani, Narendra |
| Flat 15. 1St floor Navyug Society |
| 15 Ambedkar Road. |
| Camp Pune 411001 |
| India |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18992 | Prepaid | S | 4/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-711 | 70.00 | 70.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $70.00 |
|--|-------|--------|
| | **Payments/Credits** | $-70.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89476 |

**PAID 04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Bazinet, Rozanne<br>1106 Secord St. #259<br>Encinitas, CA 92024 | Bazinet, Rozanne<br>1106 Second St #259<br>Encinitas, CA 92024 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18993 | Prepaid | S | 4/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $36.00 |
|--|-------|--------|

| Payments/Credits | $-36.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89476 |

**PAID 04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Bazinet, Rozanne<br>1106 Second St. #259<br>Encinitas, CA. 92024 | Bazinet, Rozanne<br>1106 Second St #259<br>Encinitas, CA 92024 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18993 | Prepaid | S | 4/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $36.00 |
|--|--|--|-------|--------|
| | | | Payments/Credits | $-36.00 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89477 |

PAID
04/18/2016

| Bill To | Ship To |
|---------|---------|
| Gerth, Jacquelyn<br>513 W. 7th. St.<br>Bloomington, IN. 47404 | Gerth, Jacquelyn<br>513 W. 7th. St.<br>Bloomington, IN 47404 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18994 | Prepaid | S | 4/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 3.02H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $21.00 |
|--|--|--|-------|--------|

| Payments/Credits | S-21.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89478 |

PAID
04/18/2016

| Bill To | Ship To |
|---------|---------|
| Rainbow Resouces<br>655 Township Road 500 East<br>Toulon, IL 61483<br>Attn: Accounts Payable | Rainbow Resouces<br>5134 Duncan Road<br>Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 166427 | Prepaid | S | 4/18/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 5 | 663 | To Teach a Dyslexic | 15.00 | 75.00 |
| 10 | 301H | Sequential Spelling 1 | 15.00 | 150.00 |
| 15 | 302H | Sequential Spelling 2 | 15.00 | 225.00 |
| 10 | 305H | Sequential Spelling 5 | 15.00 | 150.00 |
| 15 | 361 | #1 SS DVD (DVD only) | 30.00 | 450.00 |
| 1 | 9 | S&H    UPS Collect | 0.00 | 0.00 |
| | 53 | Dealer Discount  60% | -630.00 | -630.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $420.00 |
|--|-------|---------|

| Payments/Credits | S-420.00 |
|------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89479 |

**PAID**
**04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Wadhwani, Narendra<br>Flat 15, 1St floor Navyug Society<br>15 Ambedkar Road,<br>Camp Pune, Maharashtra 411001<br>India | Wadhwani, Narendra<br>Flat 15, 1St floor Navyug Society<br>15 Ambedkar Road,<br>Camp Pune 411001<br>India |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/18/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89480 |

**PAID 04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Amazing Ambassadors<br>898 Holbrook Dr<br>Newport News, VA. 23602 | Amazing Ambassadors<br>898 Holbrook Dr<br>Newport News, VA 23602 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/18/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89481 |

**PAID 04/18/2016**

| Bill To |
|---------|
| Brown, Jessica<br>2545 62nd St. E.<br>Inver Grove Heights, MN 55076 |

| Ship To |
|---------|
| Brown, Jessica<br>2545 62nd St. E.<br>Inver Grove Heights, MN 55076 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E414161 | Prepaid | S | 4/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|--|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89482 |

PAID
04/18/2016

| Bill To | Ship To |
|---------|---------|
| Hughes, Tracey<br>47 Townsend Grove<br>New Bracwell, Milton Keynes<br>Buckinghamshire  MK130DS<br>United Kingdom | Hughes, Tracey<br>47 Townsend Grove<br>New Bradwell, Milton Keynes<br>Buckinghamshire MK130DS<br>United Kingdom |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E414162 | Prepaid | S | 4/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/20/2016 | 89483 |

**PAID**
**04/20/2016**

| Bill To | Ship To |
|---------|---------|
| Stephens, Heather<br>9037 Fallswood Lane<br>Brentwood, TN. 37027 | Stephens, Heather<br>9037 Fallswood Lane<br>Brentwood, TN 37027 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19886 | Prepaid | S | 4/20/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | S | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $36.00 |
|--|-------|--------|

| Payments/Credits | $-36.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/20/2016 | 89484 |

**PAID 04/20/2016**

| Bill To | Ship To |
|---------|---------|
| Scott, Melody<br>15735 76th St.<br>Live Oak, FL. 32060 | Scott, Melody<br>15735 76th St.<br>Live Oak, FL 32060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18997 | Prepaid | S | 4/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/20/2016 | 39485 |

**PAID**
**04/20/2016**

| Bill To | Ship To |
|---------|---------|
| Isennock, Misty<br>6241 Canoe Lane<br>Chattanooga, TN 37416 | Isennock, Misty<br>6241 Canoe Lane<br>Chattanooga, TN 37416 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18998 | Prepaid | S | 4/20/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 720 | I Before E Set | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | Total | $46.00 |
|---|-------|--------|
| | **Payments/Credits** | $-46.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/20/2016 | 39486 |

**PAID**
**04/20/2016**

| Bill To |
|---------|
| DE Bruyn, M R |
| Plot 130B |
| Pretoria, Gauteng 0056 |
| ZA |

| Ship To |
|---------|
| DE Bruyn, M R |
| Plot 130B |
| Pretoria 0056 |
| ZA |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18995 | Prepaid | S | 4/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E321 | Speech to Spelling | 5.00 | 5.00 |
| 1 | L720 | I Before E Set | 5.00 | 5.00 |
| 1 | E500 | The Tricky Words | 5.00 | 5.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|---|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 89487 |

**PAID**
**04/25/2016**

| Bill To | Ship To |
|---------|---------|
| Instructional Media Innovations<br>1191 Ruff Leonard Rd.<br>Lexington, NC 27295 | Instructional Media Innovations<br>1191 Ruff Leonard Rd.<br>Lexington, NC 27295 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 1st Qrt. 2016 | Prepaid | S | 4/25/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 45 | Royalty | 2,385.00 | 2,385.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $2,385.00 |
|--|-------|-----------|
| | **Payments/Credits** | S-2,385.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 89488 |

**PAID**
**04/25/2016**

| Bill To | Ship To |
|---------|---------|
| Wentworth York Ltd<br>PO Box 24006<br>Abels, Hamilton 3253<br>New Zealand | Wentworth York Ltd<br>PO Box 24006<br>Abels, Hamilton 3253<br>New Zealand |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| PO-170 | Prepaid | S | 4/25/2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 4 | 301H | Sequential Spelling 1 | 15.00 | 60.00 |
| 3 | 302H | Sequential Spelling 2 | 15.00 | 45.00 |
| 2 | 304H | Sequential Spelling 4 | 15.00 | 30.00 |
| | 53 | Dealer Discount 55% | -90.75 | -90.75 |
| 1 | 9 | S&H | 70.00 | 70.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $144.25 |
|--|-------|---------|

| Payments/Credits | $-144.25 |
|------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 89489 |

**PAID**
**04/25/2016**

| Bill To | Ship To |
|---------|---------|
| Alden, Kristina<br>1200 S. 10th St. #2102<br>Pflugerville, TX. 78660 | Alden, Kristina<br>1200 S. 10th St. #2102<br>Pflugerville, TX 78660 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19000 | Prepaid | S | 4/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|

| Payments/Credits | S-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 89490 |

**PAID**
**04/25/2016**

| Bill To | Ship To |
|---------|---------|
| Rainbow Resouces<br>655 Township Road 500 East<br>Toulon, IL 61483<br>Attn: Accounts Payable | Rainbow Resouces<br>5134 Duncan Road<br>Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 166498 | Prepaid | S | 4/25/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 10 | 301H | Sequential Spelling 1 | 15.00 | 150.00 |
| 10 | 302H | Sequential Spelling 2 | 15.00 | 150.00 |
| 15 | 303H | Sequential Spelling 3 | 15.00 | 225.00 |
| 25 | 361 | #1 SS DVD (DVD only) | 30.00 | 750.00 |
| 10 | 362 | #2 SS DVD (DVD only) | 30.00 | 300.00 |
| 10 | 363 | #3 SS DVD (DVD only) | 30.00 | 300.00 |
| 130 | 350 | SS for Adults    SHIPPED 15     BACK ORDERED  115 | 15.00 | 1,950.00 |
| | 53 | Dealer Discount  60% | -2,295.00 | -2,295.00 |
| 1 | 9 | S&H    UPS Collect | 0.00 | 0.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $1,530.00 |
|--|--|--|-------|-----------|

| Payments/Credits | $-1,530.00 |
|------------------|------------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/28/2016 | 89491 |

**PAID 04/28/2016**

| Bill To | Ship To |
|---------|---------|
| Stack, Catherine<br>4220 Beaverfoot Rd.<br>Golden, BC V0A 1H0<br>Canada | Stack, Catherine<br>4220 Beaverfoot Rd.<br>Golden, BC V0A 1H0<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 042816.1 | Prepaid | G | 4/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89492 |

**PAID**
**05/02/2016**

| Bill To | Ship To |
|---------|---------|
| Howe, Shyida<br>PO Box 737 MS 52<br>Ignacio, CO 81137 | Howe, Shyida<br>398 Ouray Dr<br>Ignacio, CO 81137 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19002 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 303H | Sequential Spelling 3 | 15.00 | 15.00 |
| 1 | 304H | Sequential Spelling 4 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $61.00 |
| **Payments/Credits** | | $-61.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89493 |

**PAID 05/02/2016**

**Bill To**
Hall. Kristen
6051 Thurber Dr
Colorado Springs. CO
80924

**Ship To**
Hall. Kristen
6051 Thurber Dr
Colorado Springs. CO 80924

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19003 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 561 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | **Total** | $46.00 |
|---|---|---|---|

| **Payments/Credits** | $-46.00 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89494 |

**PAID**
**05/02/2016**

| Bill To |
|---------|
| Seiler, Susan |
| 2704 Decker Lane |
| Livermore, CA |
| 94550 |

| Ship To |
|---------|
| Seiler, Susan |
| 2704 Decker Lane |
| Livermore, CA 94550 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19004 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $66.00 |

| **Payments/Credits** | S-66.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89495 |

**PAID**
**05/02/2016**

| Bill To |
|---------|
| Dunnington, Susan |
| 424 Waitohi Road |
| Rongotea, Palmerston North 4473 |
| NZ |

| Ship To |
|---------|
| Dunnington, Susan |
| 424 Waitohi Road |
| Rongotea, Palmerston north 4473 |
| NZ |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19005 | Prepaid | G | 5/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89496 |

**PAID**
**05/02/2016**

| Bill To |
|---------|
| Dickerson, Larry<br>1901 W Warren St<br>Marion, IL 62959 |

| Ship To |
|---------|
| Dickerson, Larry<br>1901 W Warren St<br>Marion, IL 62959 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19006 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | S-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89497 |

**PAID**
**05/02/2016**

| Bill To | Ship To |
|---------|---------|
| Elliott, Amy E<br>682 Saline St.<br>Peterburg, MI 49270 | Elliott, Amy E<br>682 Saline St.<br>Peterburg, MI 49270 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19007 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 6.00% | 0.90 |

| | |
|---|---|
| **Total** | $21.90 |
| **Payments/Credits** | $-21.90 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89498 |

**PAID 05/16/2016**

| Bill To |
|---------|
| Springboro. Community Schools |
| CFO's Office |
| 1685 S. Main St. |
| Springboro, OH 45066 |
| ATTN: Accounts Payable |

| Ship To |
|---------|
| The Academy at Minds |
| 11 Sycamore Creek Dr. |
| Spingboro, OH 45066 |
| ATTN: Tricia Fote |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 128206.040216 | Net 30 | G | 5/2/2016 | US Mail-flatrat |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 16 | 310 | Student Response Book | 10.00 | 160.00 |
| 1 | 9 | S&H | 19.45 | 19.45 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $179.45 |
|---|-------|---------|

| Payments/Credits | S-179.45 |
|------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89499 |

**PAID**
**05/02/2016**

| Bill To |
|---------|
| Sutor, Julie<br>2602 Neff Rd<br>Regina<br>Saskatchewan S4V 1K5<br>CANADA |

| Ship To |
|---------|
| Sutor, Julie<br>2602 Neff Rd<br>Regina, SK S4V 1K5<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19001 | Prepaid | G | 5/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $8.00 |
|--|-------|-------|

| Payments/Credits | $-8.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89500 |

**PAID**
**05/02/2016**

| Bill To |
|---------|
| Gerth, Jacquelyn |
| 513 W. 7th. St. |
| Bloomington, IN 47404 |

| Ship To |
|---------|
| Gerth, Jacquelyn |
| 513 W. 7th. St. |
| Bloomington, IN 47404 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19008 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|---|-------|--------|
| | **Payments/Credits** | $-21.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89509 |

**PAID**
**05/09/2016**

| Bill To | Ship To |
|---------|---------|
| Hayes, Maureen<br>2637 E 28th AVE<br>Vancouver, BC  V5R 1R8<br>Canada | Hayes, Maureen<br>2637 E 28th AVE<br>Vancouver, BC V5R 1R8<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/2/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | |
|---|---|---|
| | **Total** | $25.00 |

| **Payments/Credits** | $-25.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/5/2016 | 89501 |

**PAID 05/05/2016**

| Bill To | Ship To |
|---------|---------|
| Zee, Queen Lee<br>3 Bukit Merajam<br>Penang 14020 MY | |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19009 | Prepaid | G | 5/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $70.00 |
|---|-------|--------|

| Payments/Credits | $-70.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/5/2016 | 89502 |

PAID
05/05/2016

| Bill To | Ship To |
|---------|---------|
| Ward, Cindy<br>14630 n Hollyhock<br>Gardendale, TX 79758 | Ward, Cindy<br>14630 n Hollyhock<br>Gardendale, TX 79758 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19010 | Prepaid | G | 5/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E720 | I Before E Set<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | Total | $5.00 |
|--|-------|-------|
| | **Payments/Credits** | $-5.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/5/2016 | 89503 |

**PAID 05/05/2016**

| Bill To | Ship To |
|---------|---------|
| Blackwelder, Jacquelina<br>203 9th St NE<br>Fort meade, FL 33841-2025 | Blackwelder, Jacquelina<br>203 9th St NE<br>Fort meade, FL 33841-2025 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19011 | Prepaid | G | 5/5/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361~310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89504 |

**PAID**
**05/09/2016**

| Bill To |
|---------|
| Steltzner, Dennis |
| 413 Trailsend St. |
| Rock Hill, SC 29732 |

| Ship To |
|---------|
| Steltzner, Dennis |
| 413 Trailsend St. |
| Rock Hill, SC 29732 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19012 | Prepaid | S | 5/9/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|---|-------|--------|
| | **Payments/Credits** | $-66.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89505 |

**PAID**
**05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Stack, Catherine<br>4220 Beaverfoot Rd.<br>Golden, BC V0A 1H0<br>Canada | Stack, Catherine<br>4220 Beaverfoot Rd.<br>Golden, BC V0A 1H0<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 59162 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
| 1 | E305H | SS 305H (No 310) | 10.00 | 10.00 |
| 1 | E306H | S S 306H (No 310) | 10.00 | 10.00 |
| 1 | E307H | SS 307H (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | | | Total | $64.00 |
|--|--|--|-------|--------|

| Payments/Credits | S-64.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89506 |

**PAID**
**05/09/2016**

| Bill To |
|---------|
| Alden, Kristina |
| 1200 S. 10th St. #2102 |
| Pflugerville, TX. 78660 |

| Ship To |
|---------|
| Alden, Kristina |
| 1200 S. 10th St. #2102 |
| Pflugerville, TX 78660 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19000 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301H (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89507 |

**PAID 05/09/2016**

| Bill To |
|---------|
| Patching, Sarah |
| 68 Puriri St |
| Wanganui, Tawhero |
| 4501 New Zealand |

| Ship To |
|---------|
| Patching, Sarah |
| 68 Puriri St. |
| Wanganui, Tawhero 4501 |
| New Zealand |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E428162 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|---|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89508 |

**PAID**
**05/09/2016**

| Bill To | Ship To |
|---------|---------|
| Holmes, Angela<br>4256 Boy Scout Ln.<br>El Paso, TX. 79922 | Holmes, Angela<br>4256 Boy Scout Ln.<br>El Paso, TX 79922 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E54163 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89510 |

**PAID 05/09/2016**

| Bill To | Ship To |
|---------|---------|
| Lee, Leslie<br>31415 Brady St<br>Magnolia, TX. 77355 | Lee, Leslie<br>31415 Brady St<br>Magnolia, TX 77355 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | 50 | Membership Life Time<br>Sales Tax | 45.00<br>0.00% | 45.00<br>0.00 |

| | |
|---|---|
| **Total** | $45.00 |
| **Payments/Credits** | $-45.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89511 |

**PAID**
**05/09/2016**

| Bill To |
|---------|
| Morgan, Jennifer |
| 8613 Woodman Rd |
| Henrico, VA 23228 |

| Ship To |
|---------|
| Morgan, Jennifer |
| 8613 Woodman Rd |
| Henrico, VA 23228 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $25.00 |
|---|---|---|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89512 |

PAID
05/09/2016

| Bill To |
|---------|
| Brenna, Kirsten |
| 3700 John Simpson Trail |
| Austin, TX 78732 |

| Ship To |
|---------|
| Brenna, Kirsten |
| 3700 John Simpson Trail |
| Austin, TX 78732 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89513 |

**PAID**
**05/09/2016**

**Bill To**

Engelsen, Howard
10391 Peachtree Circle
Palm Beach Gardens, FL 33418

**Ship To**

Engelsen, Howard
10391 Peachtree Circle
Palm Beach Gardens, FL 33418

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | S-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89514 |

**PAID**
**05/09/2016**

**Bill To**

Keller, Susan
107 Swinton Dr.
Greenville, SC 29607

**Ship To**

Keller, Susan
107 Swinton Dr.
Greenville, SC 29607

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| | **Total** | $25.00 |

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89515 |

**PAID**
**05/09/2016**

| Bill To | Ship To |
|---------|---------|
| Haueisen, Barbara<br>PO Box 146<br>Olalla, WA. 98359 | Haueisen, Barbara<br>PO Box 146<br>Olalla, WA 98359 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89516 |

**PAID**
**05/09/2016**

| Bill To | Ship To |
|---------|---------|
| Ulrich, Wynelle<br>540 Coventry Court<br>Vacaville, CA. 95688 | Ulrich, Wynelle<br>540 Coventry Court<br>Vacaville, CA 95688 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | |
|--|--|--|
| | **Total** | $25.00 |

| | |
|--|--|
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89517 |

**PAID 05/09/2016**

| Bill To | Ship To |
|---------|---------|
| Murphy, Lynne R<br>191 Waterloo St.<br>Warrenton, VA. 20186 | Murphy, Lynne R<br>191 Waterloo St.<br>Warrenton, VA 20186 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19013 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5-11-2016 | 89524 |

**PAID 05/11/2016**

| Bill To |
|---------|
| Instructional Media Innovations<br>1191 Ruff Leonard Rd.<br>Lexington, NC 27295 |

| Ship To |
|---------|
| Instructional Media Innovations<br>1191 Ruff Leonard Rd.<br>Lexington, NC 27295 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5-11-2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | 50 | Membership Life Time<br>Sales Tax | 70.00<br>0.00% | 70.00<br>0.00 |

| | Total | $70.00 |
|---|-------|--------|
| | **Payments/Credits** | S-70.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89518 |

**PAID 05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Sparkman, Edward<br>2150 Deer Run Court<br>Huntingtown, MD 20639 | Sparkman, Gretchen<br>2150 Deer Run Court<br>Huntingtown, MD 20639 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19014 | Prepaid | S | 5/11/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89519 |

**PAID 05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Gornowicz, Jennifer<br>31138 Park Ridge Dr<br>Brooksville, FL 34602 | Gornowicz, Jennifer<br>31138 Park Ridge Dr<br>Brooksville, FL 34602 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19015 | Prepaid | S | 5/11/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $36.00 |
| **Payments/Credits** | $-36.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89520 |

**PAID 05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Hayes, Maureen<br>2637 E 28th AVE<br>Vancouver, BC V5R 1R8<br>Canada | Hayes, Maureen<br>2637 E 28th AVE<br>Vancouver, BC V5R 1R8<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19016 | Prepaid | S | 5/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89521 |

**PAID 05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Gooden, Sarah - Harold<br>40 Evergreen Lane<br>Concho, AZ 85924 | Gooden, Sarah - Harold<br>40 Evergreen Lane<br>Concho, AZ 85924 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89522 |

PAID
05/11/2016

| Bill To | Ship To |
|---------|---------|
| Anson, Lorrie<br>409 Roy Creek Lane<br>Dripping Springs, TX. 78620 | Anson, Lorrie<br>409 Roy Creek Lane<br>Dripping Springs, TX. 78620 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E420162 | Prepaid | S | 5/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $10.00 |
|--|--|--|-------|--------|

| | Payments/Credits | $-10.00 |
|--|------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89523 |

**PAID 05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Seaton, Alicia<br>768 Heritage Place<br>Folsom, CA 95630 | Seaton, Alicia<br>768 Heritage Place<br>Folsom, CA 95630 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E420163 | Prepaid | S | 5/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E260 | Reading for Fluency | 5.00 | 5.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $9.00 |
|---|-------|-------|
| | **Payments/Credits** | $-9.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89525 |

**PAID**
**05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Pattison, Jennifer<br>36918 Dunstable Ct.<br>Farmington Hills, MI 48335 | Pattison, Jennifer<br>36918 Dunstable Ct.<br>Farmington Hills, MI 48335 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/13/2016 | 89526 |

PAID
05/13/2016

| Bill To | Ship To |
|---------|---------|
| Hearne, Celeste<br>20 Merton St.<br>Ivanhoe, Vic. 3079<br>Australia | Hearne, Celeste<br>20 Merton St.<br>Ivanhoe 3079<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19018 | Prepaid | S | 5/13/2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | B302 | SS2 Bundle - 302 + 310 - 362 | 50.00 | 50.00 |
| 1 | B303 | SS3 Bundle - 303 + 310 - 363 | 50.00 | 50.00 |
| 1 | B304 | SS4 Bundle - 304 + 310 - 364 | 50.00 | 50.00 |
| 1 | B305 | SS5 Bundle - 305 + 310 - 365 | 50.00 | 50.00 |
| 1 | 306H | Sequential Spelling 6 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 58 | Bundle Discount | -3.75 | -3.75 |
| 1 | 307H | Sequential Spelling 7 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 58 | Bundle Discount | -3.75 | -3.75 |
| 1 | 500 | The Tricky Words | 15.00 | 15.00 |
| 1 | 601 | 220 Names/Faces | 2.00 | 2.00 |
| 1 | 712 | Individualized Spelling | 30.00 | 30.00 |
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 51 | Members Discount  25% | -93.00 | -93.00 |
| 1 | 9 | S&H | 60.00 | 60.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $331.50 |
|--|-------|---------|

| Payments/Credits | $-331.50 |
|------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/13/2016 | 89527 |

**PAID 05/13/2016**

| Bill To | Ship To |
|---------|---------|
| Roark, Lisa<br>PO Box 1004<br>Carrizo Springs, TX. 78834 | Roark, Lisa<br>PO Box 1004<br>Carrizo Springs, TX 78834 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19020 | Prepaid | S | 5/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SST Bundle 301-361+310 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 7.50 | 7.50 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $82.50 |
|-------|--------|
| **Payments/Credits** | S-82.50 |
| **Balance Due** | S0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/13/2016 | 89528 |

**PAID 05/13/2016**

| Bill To |
|---------|
| Varalli, Eda |
| 6515 McMillian Dr. |
| Niagara Fa ls. Ont. L2G 2N2 |
| Canada |

| Ship To |
|---------|
| Varalli, Eda |
| 6515 McMillian Dr. |
| Niagara Falls, ON L2G 2N2 |
| Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19017 | Prepaid | S | 5/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 2 | E310 | Student Response Book | 4.00 | 8.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $28.00 |
|--|-------|--------|

| **Payments/Credits** | $-28.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89529 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Varalli, Eda<br>6515 McMillian Dr.<br>Niagara Falls, Ont. L2G 2N2<br>Canada | Varalli, Eda<br>6515 McMillian Dr.<br>Niagara Falls, ON L2G 2N2<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19017 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 2 | E310 | Student Response Book | 4.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $28.00 |
|---|-------|--------|
| | Payments/Credits | $-28.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89530 |

**PAID**
**05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Chandler. Suzanne<br>6017 Medcalf Rd.<br>Bellingham. WA. 98226 | Chandler. Suzanne<br>6017 Medcalf Rd.<br>Bellingham. WA. 98226 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19019 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $4.00 |
|--|--|--|-------|-------|

| | Payments/Credits | S-4.00 |
|--|------------------|--------|
| | **Balance Due** | S0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89531 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Seiler, Susan<br>2704 Decker Lane<br>Livermore, CA 94550 | Seiler, Susan<br>2704 Decker Lane<br>Livermore, CA 94550 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19021 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $4.00 |
| **Payments/Credits** | | $-4.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89532 |

**PAID**
**05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Koehn, Amy<br>1736 Spindle Top Court<br>Lilburn, GA. 30047 | Koehn, Amy<br>1736 Spindle Top Court<br>Lilburn, GA 30047 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19022 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E712 | Individualized Spelling<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | S-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89533 |

**PAID**
**05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Hinson, Scott & Jennifer<br>4106 Ave. C<br>Austin, TX. 78751 | Hinson, Scott & Jennifer<br>4106 Ave. C<br>Austin, TX 78751 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E516161 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |
| | | | **Total** | $10.00 |

| | |
|---|---|
| **Payments/Credits** | S-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89534 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Smith. Urania<br>3479 Huntington Ter<br>Crete. IL. 60417 | Smith. Urania<br>3479 Huntington Ter<br>Crete. IL 60417 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E516162 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|---|-------|-------|
| | **Payments/Credits** | S-4.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89535 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Hearne, Celeste<br>20 Merton St.<br>Ivanhoe, Vic. 3079<br>Australia | Hearne, Celeste<br>20 Merton St.<br>Ivanhoe 3079<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89536 |

**PAID
05/16/2016**

**Bill To**

Molek, Annie
5501 Hwy. 380
Caddo Mills, TX. 75135

**Ship To**

Molek, Annie
5501 Hwy. 380
Caddo Mills, TX 75135

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | |
|--|--|--|--|
| | | **Total** | $25.00 |

| | |
|--|--|
| **Payments/Credits** | S-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89537 |

**PAID**
**05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Berry, Angelique R<br>4969 St. Matthews Dr<br>Waldorf, MD. 20602 | Berry, Angelique R<br>4969 St. Matthews Dr<br>Waldorf, MD 20602 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership Renewal | 15.00 | 15.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| | **Total** | $15.00 |
| | **Payments/Credits** | $-15.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89538 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Shay, Michelle<br>8932 Cottongrass St.<br>Waldorf, MD, 20603 | Shay, Michelle<br>8932 Cottongrass St.<br>Waldorf, MD 20603 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | **Total** | $25.00 |
|---|---|---|---|---|
| | | | **Payments/Credits** | S-25.00 |
| | | | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89539 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Jackson, Mary Shannon<br>171 Froe St.<br>Clarksburg, WV. 26301 | Jackson, Mary Shannon<br>171 Froe St.<br>Clarksburg, WV 26301 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19023 | Prepaid | S | 5/16/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | B302 | SS2 Bundle - 302 - 310 - 362 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 51 | Members Discount 25% | -22.50 | -22.50 |
| 1 | 9 | S&H | 6.50 | 6.50 |
|  |  | Sales Tax | 0.00% | 0.00 |

|  | | |
|--|--|--|
| **Total** | | $74.00 |

| **Payments/Credits** | $-74.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89540 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| West Brooke Curriculum<br>Jennifer Westbrook<br>7611 95th Place<br>Live Oak, FL. 32060 | West Brooke Curriculum<br>Jennifer Westbrook<br>7611 95th Place<br>Live Oak, FL 32060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| PO 5-16-16 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 301H | Sequential Spelling 1 | 15.00 | 90.00 |
| 4 | 302H | Sequential Spelling 2 | 15.00 | 60.00 |
| 3 | 304H | Sequential Spelling 4 | 15.00 | 45.00 |
| 2 | 305H | Sequential Spelling 5 | 15.00 | 30.00 |
| | 53 | Dealer Discount 55% | -123.75 | -123.75 |
| 1 | 9 | S&H | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $111.25 |
|--|-------|---------|

| Payments/Credits | $-111.25 |
|------------------|----------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89541 |

**PAID 05/16/2016**

| Bill To |
|---------|
| Jackson, Mary Shannon<br>171 Froe St.<br>Clarksburg, WV. 26301 |

| Ship To |
|---------|
| Jackson, Mary Shannon<br>171 Froe St.<br>Clarksburg, WV 26301 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89542 |

**PAID**
**05/20/2016**

| Bill To | Ship To |
|---------|---------|
| Koehn, Amy<br>1736 Spindle Top Court<br>Lilburn, GA, 30047 | Koehn, Amy<br>1736 Spindle Top Court<br>Lilburn, GA 30047 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/20/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89543 |

**PAID 05/20/2016**

| Bill To |
|---------|
| Whaley, Rebecca |
| 26 Ford St. |
| Bongaree, Bribie Island |
| Queensland 4507 |
| Australia |

| Ship To |
|---------|
| Whaley, Rebecca |
| 26 Ford St. |
| Bongaree, Bribie Island |
| Queensland 4507 |
| Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19024 | Prepaid | S | 5/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling 302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $39.00 |
| **Payments/Credits** | $-39.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89544 |

**PAID 05/20/2016**

| Bill To | Ship To |
|---------|---------|
| Lisman, Dolores M<br>7219 Applegate Rd.<br>Jacksonville, OR. 97530 | Lisman, Dolores M<br>7219 Applegate Rd.<br>Jacksonville, OR 97530 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19025 | Prepaid | S | 5/20/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 401 | Keyboarding | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|---|-------|--------|
| | **Payments/Credits** | S-21.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89545 |

**PAID**
**06/13/2016**

| Bill To | Ship To |
|---------|---------|
| A Brighter Child<br>8137 Greenback Lane<br>Fair Oaks, CA. 95628 | A Brighter Child<br>8137 Greenback Lane<br>Fair Oaks, CA 95628 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 0010775 | Net 30 | S | 5/20/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 12 | 301H | Sequential Spelling 1 | 15.00 | 180.00 |
| 10 | 302H | Sequential Spelling 2 | 15.00 | 150.00 |
| 6 | 303H | Sequential Spelling 3 | 15.00 | 90.00 |
| 3 | 304H | Sequential Spelling 4 | 15.00 | 45.00 |
| 5 | 305H | Sequential Spelling 5 | 15.00 | 75.00 |
| 2 | 307H | Sequential Spelling 7 | 15.00 | 30.00 |
| 10 | 310 | Student Response Book | 10.00 | 100.00 |
| 2 | 361 | #1 SS DVD (DVD only) | 30.00 | 60.00 |
| 10 | 362 | #2 SS DVD (DVD only) | 30.00 | 300.00 |
| 5 | 363 | #3 SS DVD (DVD only) | 30.00 | 150.00 |
| 2 | 364 | #4 SS DVD (DVD only) | 30.00 | 60.00 |
| 2 | 365 | #5 SS DVD (DVD only) | 30.00 | 60.00 |
| | 53 | Dealer Discount 50% | -650.00 | -650.00 |
| 1 | 9 | S&H | 60.74 | 60.74 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $710.74 |
| **Payments/Credits** | | $-710.74 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89546 |

**PAID**
**06/13/2016**

| Bill To | Ship To |
|---------|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton. CO. 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton. CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023366 | Net 30 | S | 5/20/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 301H | Sequential Spelling 1 | 15.00 | 2.250.00 |
| 49 | 302H | Sequential Spelling 2 | 15.00 | 735.00 |
| 50 | 303H | Sequential Spelling 3 | 15.00 | 750.00 |
| | 53 | Dealer Discount 60% | -2.241.00 | -2.241.00 |
| 1 | 9 | S&H | 145.89 | 145.89 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $1.639.89 |
|---|---|---|-------|-----------|

| Payments/Credits | S-1.639.89 |
|------------------|------------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 89547 |

**PAID 05/23/2016**

| Bill To | Ship To |
|---------|---------|
| Eike, Aurora P<br>1030 Lecuyer Dr.<br>Craig, CO. 81625 | Eike, Aurora P<br>1030 Lecuyer Dr.<br>Craig, CO 81625 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19026 | Prepaid | S | 5/23/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |
| | | **Total** | | $4.00 |

| | |
|---|---|
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 89548 |

**PAID
05/23/2016**

| Bill To | Ship To |
|---------|---------|
| Yoshida, Kayo<br>Japan | Yoshida, Kayo<br>Japan |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19027 | Prepaid | S | 5/23/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H<br>Sales Tax | 70.00<br>0.00% | 70.00<br>0.00 |
| | | | **Total** | $70.00 |
| | | | **Payments/Credits** | $-70.00 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 89549 |

**PAID 05/23/2016**

| Bill To | Ship To |
|---------|---------|
| Gibbs, Katrina<br>405 Spring Lake Dr.<br>Pearl, MS, 39208 | Gibbs, Katrina<br>405 Spring Lake Dr.<br>Pearl, MS 39208 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19028 | Prepaid | S | 5/23/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301-361-310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | S-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 89550 |

PAID 05/23/2016

| Bill To | Ship To |
|---------|---------|
| Google | Google |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| | Prepaid | S | 5/23/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 45 | Royalty | 124.02 | 124.02 |
| | | | **Total** | $124.02 |

| Payments/Credits | $-124.02 |
|------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89551 |

**PAID 05/27/2016**

| Bill To |
|---------|
| Bustle, Katie M |
| 2885 Sanford Ave SW 30151 |
| Grandville, MI 49418 |

| Ship To |
|---------|
| Bustle, Katie M |
| 2885 Sanford Ave SW 30151 |
| Grandville, MI 49418 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19031 | Prepaid | S | 5/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

|  | Total | $10.00 |
|--|-------|--------|
|  | **Payments/Credits** | $-10.00 |
|  | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89552 |

**PAID 05/27/2016**

| Bill To | Ship To |
|---------|---------|
| Bevan. Ruth<br>5057 NE 60 Ter<br>Silver Sprimngs. FL. 34488 | Bevan. Ruth<br>5057 NE 60 Ter<br>Silver Sprimngs. FL. 34488 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/27/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | **Payments/Credits** | S-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89553 |

**PAID 05/27/2016**

| Bill To |
|---------|
| Kiesling, Karen |
| 18323 Hwy. 326 N |
| Sour Lake, TX 77659 |

| Ship To |
|---------|
| Kiesling, Karen |
| 18323 Hwy. 326 N |
| Sour Lake, TX 77659 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/27/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89554 |

**PAID 05/27/2016**

| Bill To | Ship To |
|---------|---------|
| Lutz, Effie<br>521 Hillbrook Est.<br>Galesburg, IL 61401 | Lutz, Effie<br>521 Hillbrook Est.<br>Galesburg, IL 61401 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19032 | Prepaid | S | 5/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | | Total | $56.00 |
|---|---|---|-------|--------|
| | | | **Payments/Credits** | $-56.00 |
| | | | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89555 |

**PAID 05/27/2016**

| Bill To | Ship To |
|---------|---------|
| McClure, Kelly N<br>80 Cherry Dr<br>Madison, WV 25130 | McClure, Kelly N<br>80 Cherry Dr<br>Madison, WV 25130 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19033 | Prepaid | S | 5/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $51.00 |
| **Payments/Credits** | $-51.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89556 |

**PAID**
**05/27/2016**

| Bill To |
|---------|
| Clifton, Janet |
| 2131 CR 393D |
| Henderson, TX. 75654 |

| Ship To |
|---------|
| Clifton, Janet |
| 2131 CR 393D |
| Henderson, TX 75654 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19034 | Prepaid | S | 5/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89557 |

**PAID**
**05/27/2016**

| Bill To | Ship To |
|---------|---------|
| Plosz, Jennifer<br>32 Hawkmount Close<br>Calgary, AB T3G 3Z4<br>Canada | Plosz, Jennifer<br>32 Hawkmount Close<br>Calgary, AB T3G 3Z4<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E525161 | Prepaid | S | 5/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E716 | If It Is to BE/ ME to do it | 8.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $8.00 |
| **Payments/Credits** | $-8.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89558 |

**PAID 06/13/2016**

| Bill To |
|---------|
| Springboro. Community Schools |
| CFO's Office |
| 1685 S. Main St. |
| Springboro. OH 45066 |
| ATTN: Accounts Payable |

| Ship To |
|---------|
| The Academy at Minds |
| 11 Sycamore Creek Dr. |
| Springboro. OH 45066 |
| ATTN: Tricia Foye |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 128186 | Net 30 | S | 5/27/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 16 | 310 | Student Response Book | 10.00 | 160.00 |
| 1 | 9 | S&H | 16.69 | 16.69 |
|    |   | Sales Tax | 0.00% | 0.00 |

| | Total | $176.69 |
|---|-------|---------|
| | **Payments/Credits** | $-176.69 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89559 |

**PAID 05/27/2016**

| Bill To | Ship To |
|---------|---------|
| Clement. Bill<br>Otter Lake. MI | Clement. Bill<br>Otter Lake. MI |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 524163 | Prepa d | S | 5 27 2016 | Customer Pick... |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 716 | If It Is To Be... ME to do it | 18.87 | 18.87 |
|  |  | Sales Tax | 6.00% | 1.13 |

| | |
|---|---|
| **Total** | $20.00 |
| **Payments/Credits** | $-20.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 5.31.2016 | 89560 |

PAID
05/31/2016

| Bill To | Ship To |
|---------|---------|
| The Learning House Inc.<br>Louise House<br>PO Box 333<br>Goderich, Ontario N7A 4C6<br>Canada | The Learning House Inc.<br>2014 Holland Ave.<br>Box 389<br>Port Huron. MI. 48060<br>USA |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 16210 | Prepaid | S | 5.31.2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | 361 | #1 SS DVD (DVD only) | 30.00 | 150.00 |
| 4 | 362 | #2 SS DVD (DVD only) | 30.00 | 120.00 |
| 3 | 363 | #3 SS DVD (DVD only) | 30.00 | 90.00 |
| | 53 | Dealer Discount 55% | -198.00 | -198.00 |
| 1 | 9 | S&H | 14.70 | 14.70 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $176.70 |
|--|-------|---------|
| | **Payments/Credits** | S-176.70 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89561 |

**PAID 05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Lieberman, Barbara F<br>7234 S Houstoun Waring Cir<br>Littleton, CO. 80120 | Lieberman, Barbara F<br>7234 S Houstoun Waring Cir<br>Littleton, CO 80120 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19035 | Prepaid | S | 5/31/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89562 |

**PAID 05/31/2016**

| Bill To |
|---------|
| Glockner, Christy |
| 1115 Voncile St. |
| Lake Wales, FL 33853 |

| Ship To |
|---------|
| Glockner, Christy |
| 1115 Voncile St. |
| Lake Wales, FL 33853 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19036 | Prepaid | S | 5/31/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 636 | Mechanics of English Spelling | 2.00 | 2.00 |
| 1 | E30H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $16.00 |

| | |
|---|---|
| **Payments/Credits** | $-16.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89563 |

**PAID 05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Finch. Elizabeth<br>21831 Windsong Cir.<br>Huntington Beach. CA. 92646 | Finch. Elizabeth<br>21831 Windsong Cir.<br>Huntington Beach. CA 92646 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19037 | Prepaid | S | 5/31/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | |
|---|---|---|
| **Total** | | $10.00 |
| **Payments/Credits** | | S-10.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89564 |

**PAID**
**05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Torrey, Barbara<br>8220 San Francisco Ave<br>Atascadero, CA. 93422 | Torrey, Barbara<br>8220 San Francisco Ave<br>Atascadero, CA 93422 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E529161 | Prepaid | S | 5/31/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Secuential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89565 |

**PAID
05/31/2016**

**Bill To**

Curtin, Tiffany A
1424 Territory Trail
Colorado Springs, CO, 80919

**Ship To**

Curtin, Tiffany A
1424 Territory Trail
Colorado Springs, CO 80919

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/31/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| | **Total** | $25.00 |
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 5.31.2016 | 89566 |

**PAID 05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Cranidiotis. LaDonna<br>236 Laramie Circle<br>Madison, Alabama 35757 | Cranidiotis. LaDonna<br>236 Laramie Circle<br>Madison. AL 35757 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5.31 2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | S-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89567 |

**PAID**
**05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Cross, Cynthia<br>726 J. J. Pruitt Rd.<br>Monterey, LA. 71354 | Cross, Cynthia<br>726 J. J. Pruitt Rd.<br>Monterey, LA 71354 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/31/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership  Life Time<br>Sales Tax | 70.00<br>0.00% | 70.00<br>0.00 |

| | Total | $70.00 |
|---|-------|--------|
| | **Payments/Credits** | $-70.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89568 |

**PAID**
**05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Lofton, Michelle<br>6641 Lincoln Dr.<br>Philadelphia, PA  19119 | Lofton, Michelle<br>6641 Lincoln Dr<br>Philadelphia, PA 19119 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E5-30-162 | Prepaid | S | 5/31/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E3011I | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $14.00 |

| **Payments/Credits** | S-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89569 |

**PAID**
**05/31/2016**

| Bill To |
|---------|
| Naskinova. Irina |
| 22 Persenk ST. Bl.34. Entr. 2. Ap 30 |
| Sofia. Sofia 1407 |
| Bulgaria |

| Ship To |
|---------|
| Naskinova. Irina |
| 22 Persenk ST. Bl.34. Entr. 2. Ap 30 |
| Sofia 1407 |
| Bulgaria |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/31/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
|   |    | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|-|-------|--------|
| | **Payments/Credits** | S-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89570 |

**PAID 06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Raj. Mohan<br>4815 Emily Forest Trl.<br>Katy, TX. 77494 | Raj. Mohan<br>4815 Emily Forest Trl.<br>Katy, TX 77494 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19038 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|---|---|---|-----------|--------|

| **Payments/Credits** | $-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89571 |

**PAID**
**06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Klingonsmith, Leah<br>20 Murray Dr<br>Easton, PA 18042 | Klingonsmith, Leah<br>20 Murray Dr<br>Easton, PA 18042 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19039 | Prepaid | S | 6/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | | |
|--|--|--|--|--|
| | | | **Total** | $36.00 |

| **Payments/Credits** | $-36.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89572 |

**PAID**
**06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Woolsey, Anne<br>1306 Bonnie Bluff Cir.<br>Encinitas, CA. 92024 | Woolsey, Anne<br>1306 Bonnie Bluff Cir.<br>Encinitas, CA 92024 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19040 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | If It Is to BE/ ME to do it<br>Sales Tax | 8.00<br>0.00% | 8.00<br>0.00 |

| | Total | $8.00 |
|--|-------|-------|

| Payments/Credits | S-8.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | invoice # |
|------|-----------|
| 6/2/2016 | 89573 |

**PAID**
**06/02/2016**

**Bill To**

Johnson, Lisa Marie E
410  8th Ave NE
Pine City, MN  55063

**Ship To**

Johnson, Lisa Marie E
410  8th Ave NE
Pine City, MN  55063

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19041 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E3C3H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| 1 | E3C4H | S S 304H (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $20.00 |
| **Payments/Credits** | S-20.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run. MI 4841 5

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89574 |

**PAID**
**06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Johnson. Amy<br>27 S Meadow Rd.<br>Perry. ME. 04667 | Johnson. Amy<br>27 S Meadow Rd.<br>Perry. ME 04667 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E5-31-161 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | |
|---|---|---|
| **Total** | | $10.00 |

| **Payments/Credits** | S-10.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89575 |

**PAID**
**06/02/2016**

**Bill To**

Johnson, Amy
27 S Meadow Rd.
Perry, ME 04667

**Ship To**

Johnson, Amy
27 S Meadow Rd.
Perry, ME 04667

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E531162 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|--|-------|-------|

| Payments/Credits | S-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89576 |

**PAID 06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Johnson, Lisa Marie E<br>410 8th Ave NE<br>Pine City, MN 55063 | Johnson, Lisa Marie E<br>410 8th Ave NE<br>Pine City, MN 55063 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/2 2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89577 |

**PAID**
**06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Raj. Mohan<br>4815 Emily Forest Trl.<br>Katy, TX. 77494 | Raj. Mohan<br>4815 Emily Forest Trl.<br>Katy, TX 77494 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/2/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89578 |

**PAID**
**06/27/2016**

| Bill To |
|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| Ship To |
|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023445 | Net 30 | S | 6/2/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 105 | 301H | Sequential Spelling 1 | 15.00 | 1,575.00 |
| 98 | 302H | Sequential Spelling 2 | 15.00 | 1,470.00 |
| 50 | 303H | Sequential Spelling 3 | 15.00 | 750.00 |
| 60 | 304H | Sequential Spelling 4 | 15.00 | 900.00 |
| 60 | 306H | Sequential Spelling 6 | 15.00 | 900.00 |
| | 53 | Dealer Discount 60% | -3,357.00 | -3,357.00 |
| 1 | 9 | S&H | 232.74 | 232.74 |
| | | Back Ordered 245 #301 | | |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $2,470.74 |
|--|-------|-----------|

| Payments/Credits | $-2,470.74 |
|------------------|-----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89579 |

**PAID 06/06/2016**

| Bill To |
|---------|
| Chavez, Alfredo |
| 8161 Palisades Apt 202 |
| Stockton, CA 95210 |

| Ship To |
|---------|
| Chavez, Alfredo |
| 8161 Palisades Apt 202 |
| Stockton, CA 95210 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 06062016 | Prepaid | G | 6/6/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #USS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 3.00 | 3.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $33.00 |
| **Payments/Credits** | | $-33.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89580 |

**PAID**
**06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Moore, Dedra<br>434 Bashear Rd<br>Lufkin, TX 75901 | Moore, Dedra<br>434 Bashear Rd<br>Lufkin, TX 75901 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19042 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E401 | Individualized Keyboarding<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | Total | $5.00 |
|--|-------|-------|
| | **Payments/Credits** | S-5.00 |
| | **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89581 |

**PAID**
**06/06/2016**

| Bill To |
|---------|
| Vick, Wendi |
| 1225 Oakdale Cir. |
| Weaver, AL 36277 |

| Ship To |
|---------|
| Vick, Wendi |
| 1225 Oakdale Cir. |
| Weaver, AL 36277 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19043 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $10.00 |
|--|--|--|-----------|--------|

| | Payments/Credits | S-10.00 |
|--|------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89582 |

**PAID 06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Petrere, Rebekah J<br>1269 Goldeneye Dr<br>Fallon, NV 89406-4085 | Petrere, Rebekah J<br>1269 Goldeneye Dr<br>Fallon, NV 89406-4085 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19044 | Prepaid | G | 6/6/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
|   | B304 | SS4 Bundle - 304 – 310 + 364 |  | 50.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 7.00 | 7.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $77.00 |
|-|-------|--------|

| Payments/Credits | $-77.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89583 |

**PAID 06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Hammett, Bridget<br>105 Tallapoosa<br>Mongomery, AL 36104 | Hammett, Bridget<br>105 Tallapoosa<br>Mongomery, AL 36104 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19045 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|--|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89584 |

**PAID 06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Sheumaker, Mary<br>2945 Big Ben Ln<br>Garland, TX 75044 | Sheumaker, Mary<br>2945 Big Ben Ln<br>Garland, TX 75044 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19046 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |  | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89585 |

**PAID**
**06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Brown, Rabecka<br>2304 Lakeland Pl<br>Carrollton, TX 75006 | Brown, Rabecka<br>2304 Lakeland Pl<br>Carrollton, TX 75006 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19047 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 315) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|
| | **Payments/Credits** | $-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89586 |

**PAID**
**06/06/2016**

| Bill To |
|---------|
| Pohl, Leonard<br>14200 Highway 141 North<br>Paragould, AR 72450 |

| Ship To |
|---------|
| Pohl, Leonard<br>14200 Highway 141 North<br>Paragould, AR 72450 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 060616.1 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89587 |

PAID
06/06/2016

| Bill To | Ship To |
|---------|---------|
| Ohin, David & Donna<br>80 Fleet St<br>Holbeach<br>Spalding, Lincolnshire PE12 7AG<br>UK | Ohin, David & Donna<br>80 Fleet St<br>Holbeach<br>Spalding, Lincolnshire PE12 7AG<br>UK |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 060616.2 | Prepaid | G | 6/6/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|
| | Payments/Credits | $-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89588 |

**PAID**
**06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Little, Jamie<br>12434 Handles Peak Way<br>Peyton, CO 80831 | Little, Jamie<br>12434 Handles Peak Way<br>Peyton, CO 80831 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19048 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301H (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/7/2016 | 89589 |

**PAID**
**06/07/2016**

| Bill To | Ship To |
|---------|---------|
| J J Hipps Publishing | |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| | Prepaid | S | 6/7/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 45 | Royalty | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $25.00 |
|--|--|--|-------|--------|
| | | | **Payments/Credits** | S-25.00 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/3/2016 | 89590 |

**PAID 06/08/2016**

| Bill To | Ship To |
|---------|---------|
| Chickering, Miriam<br>5259 Viking Blvd.<br>Nowthen, MN 55303 | Chickering, Miriam<br>5259 Viking Blvd.<br>Nowthen, MN 55303 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19049 | Prepaid | S | 6/8/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301~361~310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/8/2016 | 89591 |

**PAID 06/08/2016**

| Bill To |
|---------|
| Goodin, Logan |
| 101 Agate Dr. |
| Lewistown, MT. 59457 |

| Ship To |
|---------|
| Goodin, Logan |
| 101 Agate Dr. |
| Lewistown, MT 59457 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19050 | Prepaid | S | 6/8/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 401 | Keyboarding | 15.00 | 15.00 |
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $40.00 |
|--|-------|--------|
| | **Payments/Credits** | $-40.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/8/2016 | 89592 |

**PAID**
**06/08/2016**

| Bill To |
|---------|
| Brondum, Cerian |
| 3 The Circle |
| Bilgola, NSW 2107 |
| Australia |

| Ship To |
|---------|
| Brondum, Cerian |
| 3 The Circle |
| Bilgola 2107 |
| Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E6-6-161 | Prepaid | S | 6/8/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $10.00 |
| **Payments/Credits** | | $-10.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/8/2016 | 89593 |

**PAID**
**06/08/2016**

| Bill To | Ship To |
|---------|---------|
| Traut, Liza<br>148 Sunningdale Dr<br>Tableview, Cape Town<br>South Africa 7441 | Traut, Liza<br>148 Sunningdale Dr<br>Tableview, Cape Town<br>South Africa 7441 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/8/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89594 |

PAID
06/13/2016

| Bill To | Ship To |
|---------|---------|
| Traver, Maya<br>316 Mourning Dove Lane<br>Hartsville, SC 29550 | Traver, Maya<br>316 Mourning Dove Lane<br>Hartsville, SC 29550 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19051 | Prepaid | S | 6/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | S-10.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

**PAID**
**06/13/2016**

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89595 |

| Bill To |
|---------|
| Powers, Shannon
4226 Sugar Magnolia Dr
Corpus Christi, TX. 78410 |

| Ship To |
|---------|
| Powers, Shannon
4226 Sugar Magnolia Dr
Corpus Christi, TX 78410 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19052 | Prepaid | S | 6/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E-310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|
| | **Payments/Credits** | S-14.00 |
| | **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89596 |

**PAID 06/13/2016**

| Bill To | Ship To |
|---------|---------|
| Mikhaylova, Anna<br>9 Walsh Rd<br>Bedford, MA. 01730 | Mikhaylova, Anna<br>9 Walsh Rd<br>Bedford, MA. 01730 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19053 | Prepaid | S | 6/13/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E332H | Let's Write Right Home School | 0.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $60.00 |
|--|--|--|-------|--------|

| | Payments/Credits | $-60.00 |
|--|------------------|---------|
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89597 |

**PAID**
**06/13/2016**

| Bill To | Ship To |
|---------|---------|
| Quinlan. Tracie<br>14 Landrace Crescent<br>Dartmouth, NS  B2W 2P9<br>Canada | Quinlan. Tracie<br>14 Landrace Crescent<br>Dartmouth, NS B2W 2P9<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19054 | Prepaid | S | 6/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89598 |

**PAID 06/13/2016**

| Bill To | Ship To |
|---------|---------|
| Moolenschot, Jenny<br>Smith House Tarves Road<br>Pitmedden, Anerdeenshire<br>GB  AB41 7PD | Moolenschot, Jenny<br>Smith House Tarves Road<br>Pitmedden, Anerdeenshire<br>GB     AB41 7PD |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19055 | Prepaid | S | 6/13/2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 364 | #4 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | S&H |  | 60.00 | 60.00 |
| 1 | 9 | Sales Tax | 0.00% | 0.00 |

| | Total | $210.00 |
|---|-------|---------|
| | **Payments/Credits** | $-210.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89599 |

**PAID 06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Rainbow Resouces<br>655 Township Road 500 East<br>Toulon, IL. 61483<br>Attn: Accounts Payable | Rainbow Resouces<br>5134 Duncan Road<br>Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 167441 | Prepaid | S | 6/13/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 301H | Sequential Spelling 1 | 15.00 | 150.00 |
| 5 | 304H | Sequential Spelling 4 | 15.00 | 75.00 |
| 5 | 307H | Sequential Spelling 7 | 15.00 | 75.00 |
| 15 | 310 | Student Response Book | 10.00 | 150.00 |
| 30 | 361 | #1 SS DVD (DVD only) | 30.00 | 900.00 |
| 15 | 363 | #3 SS DVD (DVD only) | 30.00 | 450.00 |
| 10 | 364 | #4 SS DVD (DVD only) | 30.00 | 300.00 |
| 10 | 365 | #5 SS DVD (DVD only) | 30.00 | 300.00 |
| | 53 | Dealer Discount 60% | -1,440.00 | -1,440.00 |
| | 9 | S&H   UPS Collect | 0.00 | 0.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | Total | $960.00 |
|---|-------|---------|

| Payments/Credits | $-960.00 |
|------------------|----------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89600 |

**PAID**
**06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Bullington, Rebecca J<br>216 Logwood Dr<br>Evansville, IN  47710 | Bullington, Rebecca J<br>216 Logwood Dr<br>Evansville, IN  47710 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19056 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|--|--|--|-------|--------|

| | Payments/Credits | $-10.00 |
|--|------------------|---------|
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89601 |

**PAID**
**06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Groom, M K<br>4238 Lindblade Dr<br>Los Angeles, CA 90066 | Groom, M K<br>4238 Lindblade Dr<br>Los Angeles, CA 90066 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19057 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $30.00 |
|--|-------|--------|
| | **Payments/Credits** | S-30.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6.15/2016 | 89602 |

**PAID**
**06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Quest For Reading Success<br>C4098 Pauline Ln<br>PO Box 147<br>Stratford, WI 54484 | Quest For Reading Success<br>C4098 Pauline Ln<br>PO Box 147<br>Stratford, WI 54484 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership REnewal<br>Sales Tax | 15.00<br>0.00% | 15.00<br>0.00 |

| | | | Total | $15.00 |
|---|---|---|-------|--------|

| | Payments/Credits | S-15.00 |
|---|------------------|---------|
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6.15.2016 | 89603 |

**PAID
06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Groom. M K<br>4238 Lindblade Dr<br>Los Angeles. CA 90066 | Groom. M K<br>4238 Lindblade Dr<br>Los Angeles. CA 90066 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6 15 2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89604 |

**PAID 06/15/2016**

| Bill To |
|---------|
| Heimbach, Mary |
| 3637 Londerry Dr. |
| Tallahassee, FL 32309 |

| Ship To |
|---------|
| Heimbach, Mary |
| 3637 Londerry Dr. |
| Tallahassee, FL 32309 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E613161 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $14.00 |
| **Payments/Credits** | | $-14.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89605 |

**PAID 06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Kozak, Ashley<br>123 Cardinal Rd<br>Hinesville, GA. 31313 | Kozak, Ashley<br>123 Cardinal Rd<br>Hinesville, GA 31313 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|

| Payments/Credits | S-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89606 |

**PAID 06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Warner, Debbie<br>6548 N River Rd.<br>Idaho Falls, ID. 83402 | Warner, Debbie<br>6548 N River Rd<br>Idaho Falls, ID 83402 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership Life Time<br>Sales Tax | 45.00<br>0.00% | 45.00<br>0.00 |

| | Total | $45.00 |
|--|-------|--------|
| | **Payments/Credits** | $-45.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89607 |

**PAID 06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Kingsley Just 29 Higinbotham St. Coburg, Victoria 3058 Australia | Kingsley Just 29 Higinbotham St. Coburg 3058 Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89608 |

**PAID**
**06/15/2016**

| Bill To |
|---------|
| Van Zyl, Albertus |
| Al Zamil Oasis 1, Building 1152 Villa 39 |
| Road 1545, Block 515 |
| Saar, Bahrain 0515 |
| Bahrain |

| Ship To |
|---------|
| Van Zyl, Albertus |
| Al Zamil Oasis 1, Building 1152 Villa 39 |
| Road 1545, Block 515 |
| Saar, Bahrain 0515 |
| Bahrain |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E69162 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |        | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89609 |

**PAID 06/15/2016**

| Bill To |
|---------|
| Ozalbo, Irina |
| 28 James St |
| Lakewood, NJ 08701 |

| Ship To |
|---------|
| Ozalbo, Irina |
| 28 James St |
| Lakewood, NJ 08701 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E69163 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301Hi | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | I.310 | Student Response Book | 4.00 | 4.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $39.00 |
| **Payments/Credits** | $-39.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89610 |

**PAID 06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Kingsley, Just<br>29 Higinbotham St.<br>Coburg, Victoria  3058<br>Australia | Kingsley, Just<br>29 Higinbotham St.<br>Coburg 3058<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E611164 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E500 | The Tricky Words | 5.00 | 5.00 |
| 1 | E601 | 220 Names/Faces Dolch Words e-book | 1.00 | 1.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $20.00 |
|--|-----------|--------|
| | **Payments/Credits** | S-20.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6 15 2016 | 89611 |

**PAID**
**06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Shay, Michelle<br>8932 Cottongrass St.<br>Waldorf, MD 20603 | Shay, Michelle<br>8932 Cottongrass St.<br>Waldorf, MD 20603 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E611165 | Prepaid | S | 6 15 2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $70.00 |
| **Payments/Credits** | | $-70.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89612 |

| Bill To |
|---------|
| InquisiCorp Corp. |
| 8042 S Grant Way |
| Littleton, CO. 80122-2705 |

| Ship To |
|---------|
| InquisiCorp Corp. |
| 8042 S Grant Way |
| Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023445 | Net 30 | S | 6/15/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 245 | 30111 | Sequential Spelling 1 | 15.00 | 3,675.00 |
| | 53 | Dealer Discount 60% | -2,205.00 | -2,205.00 |
| 1 | 9 | S&H | 153.40 | 153.40 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $1,623.40 |
| **Payments/Credits** | | $0.00 |
| **Balance Due** | | $1,623.40 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 6/17/2016 | 89613 |

PAID
06/17/2016

| Bill To |
|---------|
| Christensen, Alison |
| 4 Hardwood Rd |
| Windham. NH 03087 |

| Ship To |
|---------|
| Christensen, Alison |
| 4 Hardwood Rd |
| Windham.. NH 03087 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19058 | Prepaid | S | 6/17/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $46.00 |
|--|-------|--------|
| | Payments/Credits | S-46.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/17/2016 | 89614 |

**PAID**
**06/17/2016**

| Bill To | Ship To |
|---------|---------|
| Cowie, Elizabeth<br>2647 Lafayette Dr<br>Davis, CA 95618 | Cowie, Elizabeth<br>2647 Lafayette Dr<br>Davis, CA 95618 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19059 | Prepaid | S | 6/17/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $21.00 |
| **Payments/Credits** | S-21.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 89615 |

**PAID 06/20/2016**

| Bill To |
|---------|
| Kekan, Manasi |
| 514 Newington Lane |
| Sugar Land, TX. 77479 |

| Ship To |
|---------|
| Kekan, Manasi |
| 514 Newington Lane |
| Sugar Land, TX 77479 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E619161 | Prepaid | S | 6/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $99.00 |
| **Payments/Credits** | | $-99.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 484 5

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 89616 |

**PAID 06/20/2016**

**Bill To**

Walker, Denise 2
2359 An County Road 448
Palestine, TX. 75803

**Ship To**

Walker, Denise 2
2359 An County Road 448
Palestine, TX 75803

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/20/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 89617 |

**PAID 06/20/2016**

| Bill To | Ship To |
|---------|---------|
| Jensen. Robin<br>215 N James St<br>Carthage. NY 13619 | Jensen. Robin<br>215 N James St<br>Carthage. NY 13619 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19060 | Prepaid | S | 6/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | | | Total | $4.00 |
|---|---|---|-------|-------|

| Payments/Credits | S-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 89618 |

**PAID 06/20/2016**

| Bill To | Ship To |
|---------|---------|
| Mullner-Kulk, DeAnne<br>1005 16th Street<br>Havre, MT. 59501 | Mullner-Kulk, DeAnne<br>1005 16th Street<br>Havre, MT 59501 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19061 | Prepaid | S | 6/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E3011I | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |          | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|-|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/22/2016 | 89619 |

**PAID 06/22/2016**

| Bill To | Ship To |
|---------|---------|
| Hodge, Susan<br>1022 Live Oak Cir<br>Breaux Bridge, LA. 70517 | Hodge, Susan<br>1022 Live Oak Cir<br>Breaux Bridge, LA 70517 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/22/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|--|--|--|-------|--------|

| | Payments/Credits | $-25.00 |
|--|------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/22/2016 | 89620 |

**PAID 06/22/2016**

| Bill To | Ship To |
|---------|---------|
| Arkle, Heather<br>4794 Waldenwood Place<br>Highland Ranch, CO. 80130 | Arkle, Heather<br>4794 Waldenwood Place<br>Highland Ranch, CO 80130 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19062 | Prepaid | S | 6/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|--|-------|--------|

| Payments/Credits | $-21.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/22/2016 | 89621 |

**PAID**
**06/22/2016**

| Bill To |
|---------|
| Gaugert, Tina S<br>510 Peach St.<br>Wisconsin Rapids, WI 54494 |

| Ship To |
|---------|
| Cassandra Kandler<br>530 19th. Ave. S<br>Wisconsin Rapids, WI 54495<br>US |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19063 | Prepaid | S | 6/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | B303 | SS3 Bundle - 303 + 310 + 363 | 50.00 | 50.00 |
| 1 | 9 | S&H | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $110.00 |
|--|-------|---------|
| | **Payments/Credits** | $-110.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89622 |

**PAID 06/24/2016**

| Bill To |
|---------|
| Scott, Stephanie |
| 724 State Highway 150 |
| PO Box 1748 |
| New Waverly, TX  77358 |

| Ship To |
|---------|
| Scott, Stephanie |
| PO Box 1748 |
| 724 State Highway 150 |
| New Waverly, TX  77358 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19064 | Prepaid | S | 6/24/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $36.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-36.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89623 |

PAID
06/24/2016

| Bill To | Ship To |
|---------|---------|
| Studnicka, Jessica<br>9695 Stonecastle Lane<br>Lakewood, IL 60014 | Studnicka, Jessica<br>9695 Stonecastle Lane<br>Lakewood, IL 60014 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19065 | Prepaid | S | 6/24/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $36.00 |
| **Payments/Credits** | $-36.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89624 |

**PAID 06/24/2016**

**Bill To**

Hickey, Laura
29715 N 156th Place
Scottsdale, AZ 85262

**Ship To**

Hickey, Laura
29715 N 156th Place
Scottsdale, AZ 85262

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19066 | Prepaid | S | 6/24/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 304H | Sequential Spelling 4 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89625 |

**PAID**
**06/24/2016**

| Bill To |
|---------|
| Parman, Benjamin N - Nikki |
| 1449 Pheasants Glen Dr. |
| Knoxville, TN 37923 |

| Ship To |
|---------|
| Parman, Benjamin N - Nikki |
| 1449 Pheasants Glen Dr. |
| Knoxville, TN 37923 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19067 | Prepaid | S | 6/24/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|-----|-----|
| **Total** | $46.00 |
| **Payments/Credits** | $-46.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89626 |

**PAID**
**06/24/2016**

| Bill To | Ship To |
|---------|---------|
| Kim, Dawn M<br>69 Woodland Dr.<br>Florence, MA  01062 | Kim, Dawn M<br>69 Woodland Dr.<br>Florence, MA 01062 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19068 | Prepaid | S | 6/24/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |
| | | | **Total** | $10.00 |
| | | | Payments/Credits | $-10.00 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89627 |

**PAID 06/24/2016**

| Bill To | Ship To |
|---------|---------|
| Wolk, Marjorie<br>80 East End Ave.<br>Apt. 8K<br>New Yoyrk, NY 10028 | Wolk, Marjorie<br>80 East End Ave.<br>Apt. 8K<br>New Yoyrk, NY 10028 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E622161 | Prepaid | S | 6/24/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | |
|---|---|---|
| | **Total** | $10.00 |
| | **Payments/Credits** | S-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/27/2016 | 89628 |

**PAID**
**06/27/2016**

| Bill To |
|---------|
| Murray, Carla |
| 77-164 Koakoa St. |
| Kailua Kina, HI 96740 |

| Ship To |
|---------|
| Murray, Carla |
| 77-164 Koakoa St. |
| Kailua Kina, HI 96740 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19069 | Prepaid | S | 6/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $16.00 |
|--|-------|--------|
| | **Payments/Credits** | $-16.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/27/2016 | 89629 |

**PAID 06/27/2016**

| Bill To | Ship To |
|---------|---------|
| Johnson, Carrie<br>5825 Southfork Dr<br>Peyton, CO. 80831 | Johnson, Carrie<br>5825 Southfork Dr<br>Peyton, CO 80831 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19070 | Prepaid | S | 6/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $14.00 |
| **Payments/Credits** | | $-14.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/27/2016 | 89630 |

**PAID 06/27/2016**

| Bill To | Ship To |
|---------|---------|
| Cabales, Monday<br>Bldg. 68 Discovery Gardens<br>Dubai, Dubai 99999<br>United Arab Emirates | Cabales, Monday<br>Bldg. 68 Discovery Gardens<br>Dubai, Dubai 99999<br>United Arab Emirates |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E625161 | Prepaid | S | 6/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|
| | **Payments/Credits** | $-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/29/2016 | 89631 |

**PAID 06/29/2016**

| Bill To | Ship To |
|---------|---------|
| Davis, Jacqueline<br>77 Still Meadow Dr<br>Priest, ID 83856 | Davis, Jacqueline<br>77 Still Meadow Dr<br>Priest, ID 83856 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19072 | Prepaid | S | 6/29/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 401 | Keyboarding | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E332H | Let's Write Right Home School | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $55.00 |
| **Payments/Credits** | $-55.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/29/2016 | 89632 |

**PAID**
**06/29/2016**

| Bill To |
|---------|
| Traut, Liza |
| 148 Sunningdale Dr |
| Tableview, Cape Town |
| South Africa 7441 |

| Ship To |
|---------|
| Traut, Liza |
| 148 Sunningdale Dr |
| Tableview, Cape Town |
| South Africa 7441 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19073 | Prepaid | S | 6/29/2016 | email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | F30111 | Secuential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/29/2016 | 89633 |

**PAID 06/29/2016**

| Bill To |
|---------|
| Vermillion, John Mark - Misty |
| 3007 Jasmine Rd |
| Montgomery, AL  36111 |

| Ship To |
|---------|
| Vermillion, Misty |
| 3007 Jasmine Rd |
| Montgomery, AL 36111 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19074 | Prepaid | S | 6/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|--|-------|--------|
| | **Payments/Credits** | $-66.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/29/2016 | 89634 |

**PAID**
**06/29/2016**

**Bill To**

West, Wendy T
595 Puseyville Rd
Quarryville, PA. 17566

**Ship To**

West, Wendy T
595 Puseyville Rd
Quarryville, PA 17566

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19075 | Prepaid | S | 6/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B303 | SS2 Bundle - 303 - 310 - 363 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $56.00 |
|---|-----------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89635 |

**PAID**
**07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Martinez, Trisha<br>18842 Heather Ridge<br>Northville, MI 48168 | Martinez, Trisha<br>18842 Heather Ridge<br>Northville, MI 48168 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/5/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E601 | 220 Names/Faces Dolch Words e-book | 1.00 | 1.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $26.00 |
| **Payments/Credits** | $-26.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89636 |

**PAID**
**07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Morris. Shelby<br>509 NE 67th Terrace<br>Gladstone. MO. 64118 | Morris. Shelby<br>509 NE 67th Terrace<br>Gladstone, MO 64118 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19078 | Prepaid | S | 7/5/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|--|-------|--------|
| | **Payments/Credits** | $-66.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89637 |

**PAID**
**07/05/2016**

| Bill To |
|---------|
| Byers, Julia S |
| 119 Wade Dr |
| Pickens, SC 29671 |

| Ship To |
|---------|
| Byers, Julia S |
| 119 Wade Dr |
| Pickens, SC 29671 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19079 | Prepaid | S | 7/5/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 30311 | Sequential Spelling 3 | 15.00 | 15.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|---|-------|--------|

| Payments/Credits | S-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89638 |

PAID
07/05/2016

**Bill To**

Bird, Melissa
1505 Jabbet Dr
Plano, TX. 75025

**Ship To**

Bird, Melissa
1505 Jabbet Dr
Plano, TX 75025

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19080 | Prepaid | S | 7/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling 302 (No.310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89639 |

**PAID**
**07/05/2016**

**Bill To**

Martinez, Trisha
18842 Heather Ridge
Northville, MI. 48168

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19076 | Prepaid | S | 7/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E601 | 220 Names/Faces Dolch Words e-book | 1.00 | 1.00 |
| 1 | E332H | Let's Write Right Home School | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $11.00 |
| **Payments/Credits** | $-11.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89640 |

**PAID**
**07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Gamble, Simon<br>121 Tara Dr<br>Acton Park, TAS 7170<br>AU | Gamble, Simon<br>121 Tara Dr<br>Acton Park 7170<br>AU |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19077 | Prepaid | S | 7/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $74.00 |
|--|-------|--------|

| Payments/Credits | S-74.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89641 |

**PAID**
**07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Rainbow Resouces<br>655 Township Road 500 East<br>Toulon, IL 61483<br>Attn: Accounts Payable | Rainbow Resouces<br>5134 Duncan Road<br>Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 167906 | Prepaid | S | 7/5/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 25 | 310 | Student Response Book | 10.00 | 250.00 |
| 30 | 361 | #1 SS DVD (DVD only) | 30.00 | 900.00 |
| 20 | 362 | #2 SS DVD (DVD only) | 30.00 | 600.00 |
| 10 | 363 | #3 SS DVD (DVD only) | 30.00 | 300.00 |
| 15 | 364 | #4 SS DVD (DVD only) | 30.00 | 450.00 |
| | 53 | Dealer Discount 60% | -1,500.00 | -1,500.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $1,000.00 |
| **Payments/Credits** | $-1,000.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89642 |

**PAID**
**07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Walker, Denise 2<br>2359 An County Road 448<br>Palestine, TX. 75803 | Walker, Denise<br>2359 An County Road 448<br>Palestine, TX 75803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19081 | Prepaid | S | 7/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E33211 | Let's Write Right Home School | 10.00 | 10.00 |
| 1 | E260 | Reading for Fluency | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $19.00 |
|---|---|---|-------|--------|

| Payments/Credits | S-19.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | invoice # |
|------|-----------|
| 7/11/2016 | 89643 |

**PAID 07/11/2016**

| Bill To | Ship To |
|---------|---------|
| Williams, Rachel<br>408 Vermont View Dr.<br>Watervliet, NY 12189 | Williams, Rachel<br>408 Vermont View Dr.<br>Watervliet, NY 12189 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S. | 7/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |
| | | **Total** | | $25.00 |

| | |
|---|---|
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89644 |

**PAID 07/11/2016**

| Bill To |
|---------|
| Walker, Denise 2<br>2359 An County Road 448<br>Palestine, TX. 75803 |

| Ship To |
|---------|
| Walker, Denise<br>2359 An County Road 448<br>Palestine, TX. 75803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| L75161 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E401 | Individualized Keyboarding<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | |
|---|---|
| **Total** | $5.00 |
| **Payments/Credits** | $-5.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89645 |

**PAID**
**07/11/2016**

| Bill To | Ship To |
|---------|---------|
| Bailey, Myra<br>2522 Zircon St. NE<br>Canton, OH 44721 | Bailey, Myra<br>2522 Zircon St. NE<br>Canton, OH 44721 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E75162 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E663 | To Teach A Dyslexic | 5.00 | 5.00 |
|   |        | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89646 |

**PAID**
**07/11/2016**

| Bill To | Ship To |
|---------|---------|
| Staub, Carly<br>1842 S. 285th. Place<br>Apt. A<br>Federal Way, Wa. 98003 | Staub, Carly<br>1842 S. 285th. Place<br>Apt. A<br>Federal Way, WA 98003 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E76163 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|---|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89647 |

PAID
07/11/2016

**Bill To**

Jiang, Hong
62 Endsleigh Crescent
North York, ON  M2J 3N6
Canada

**Ship To**

Jiang, Hong
62 Endsleigh Crescent
North York, ON M2J 3N6
Canada

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19082 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults | 5.00 | 5.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|--|-------|-------|
| | **Payments/Credits** | $-5.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89648 |

**PAID**
**07/11/2016**

| Bill To |
|---------|
| Chapell, Becky |
| 295 Predmore Rd |
| Coudersport, PA. 16915 |

| Ship To |
|---------|
| Chapell, Becky |
| 295 Predmore Rd |
| Coudersport, PA 16915 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19083 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89649 |

**PAID 07/11/2016**

**Bill To**

Van Iderstine, Carol
11244 Braeside Dr. SW
Calgary, AB. T2W 3E4
Canada

**Ship To**

Van Iderstine, Carol
11244 Braeside Dr. SW
Calgary, AB T2W 3E4
Canada

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19084 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89650 |

**PAID 07/11/2016**

| Bill To |
|---------|
| Batchelor, Carolyn A.<br>37 Maria Ln.<br>Camarillo, CA. 93010 |

| Ship To |
|---------|
| Batchelor, Carolyn A<br>37 Maria Ln.<br>Camarillo, CA 93010 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19085 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301II | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89651 |

**PAID 07/11/2016**

| Bill To | Ship To |
|---------|---------|
| Munoz, Heather R<br>3700 Bluebird Ave<br>McAllen, TX. 78504 | Munoz, Heather R<br>3700 Bluebird Ave<br>McAllen, TX 78504 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19086 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89652 |

**PAID 07/11/2016**

| Bill To | Ship To |
|---------|---------|
| Doe, John | Doe, John |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| | Prepaid | S | 7/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 663 | To Teach a Dyslexic | 15.09 | 15.09 |
| | | Sales Tax | 6.00% | 0.91 |

| | Total | $16.00 |
|--|-------|--------|
| | Payments/Credits | $-16.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/13/2016 | 89653 |

**PAID 07/13/2016**

**Bill To**

Blackmon Jr., William E
1001 Collinwood St
Opelika, AL. 36801

**Ship To**

Blackmon Jr., William E
1001 Collinwood St.
Opelika, AL. 36801

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19087 | Prepaid | S | 7/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | | | **Total** | $36.00 |
|--|--|--|--|--|-----------|--------|

| **Payments/Credits** | $-36.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/13/2016 | 89654 |

**PAID**
**07/13/2016**

| Bill To |
|---------|
| West Brooke Curriculum |
| Jennifer Westbrook |
| 7611 95th Place |
| Live Oak, FL. 32060 |

| Ship To |
|---------|
| West Brooke Curriculum |
| Jennifer Westbrook |
| 7611 95th Place |
| Live Oak, FL. 32060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 712163 | Prepaid | S | 7/13/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 303H | Sequential Spelling 3 | 15.00 | 30.00 |
| 6 | 305H | Sequential Spelling 5 | 15.00 | 90.00 |
| 2 | 306H | Sequential Spelling 6 | 15.00 | 30.00 |
| | 53 | Dealer Discount 55% | -82.50 | -82.50 |
| 1 | 9 | S&H | 9.00 | 9.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $76.50 |
| **Payments/Credits** | S-76.50 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run. MI 48415

PAID
08/08/2016

| Date | Invoice # |
|------|-----------|
| 7/13/2016 | 89655 |

| Bill To | Ship To |
|---------|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton. CO. 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton. CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023585 | Net 30 | S | 7/13/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 196 | 301H | Sequential Spelling 1 | 15.00 | 2,940.00 |
| 98 | 302H | Sequential Spelling 2 | 15.00 | 1,470.00 |
| 50 | 303H | Sequential Spelling 3 | 15.00 | 750.00 |
| 60 | 304H | Sequential Spelling 4 | 15.00 | 900.00 |
| 50 | 305H | Sequential Spelling 5 | 15.00 | 750.00 |
| | 53 | Dealer Discount 60% | -4,086.00 | -4,086.00 |
| 1 | 9 | S&H | 265.13 | 265.13 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $2,989.13 |
|--|--|--|-------|-----------|

| Payments/Credits | $-2,989.13 |
|------------------|-----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89656 |

**PAID 07/15/2016**

| Bill To | Ship To |
|---------|---------|
| Jimenez. Joann<br>303 River Run Circle<br>Sacramento. CA. 95833 | Jimenez. Joann<br>303 River Run Circle<br>Sacramento, CA 95833 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19088 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $66.00 |
|---|---|---|---|---|

| **Payments/Credits** | S-66.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89657 |

**PAID**
**07/15/2016**

| Bill To | Ship To |
|---------|---------|
| Lohman. Jasmine<br>50 Herringbone Way<br>Ormond Beach. FL. 32174 | Lohman. Jasmine<br>50 Herringbone Way<br>Ormond Beach. FL. 32174 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19089 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $31.00 |
|--|-------|--------|
| | **Payments/Credits** | S-31.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89658 |

**PAID 07/15/2016**

| Bill To | Ship To |
|---------|---------|
| Nelson, Cathleen<br>1824 Comanche Trai<br>Lakeland. FL 33803 | Nelson, Cathleen<br>1824 Comanche Trail<br>Lakeland. FL 33803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19090 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 300H | 1-7 Sequential Spelling | 105.00 | 105.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 8.50 | 8.50 |
| 1 | 51 | Members Discount 25% | -28.75 | -28.75 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $94.75 |
| **Payments/Credits** | $-94.75 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89659 |

**PAID
07/15/2016**

| Bill To |
|---------|
| Sadler, Jennifer |
| 5170 Enchanted View Rd. SE |
| Deming, NM 88030 |

| Ship To |
|---------|
| Sadler, Jennifer |
| 5170 Enchanted View Rd. SE |
| Deming, NM 88030 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19091 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $21.00 |
| **Payments/Credits** | | $-21.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89660 |

**PAID 07/15/2016**

| Bill To |
|---------|
| Taylor, Lisa |
| 442 Lincoln St. |
| Evansville, WI 53536 |

| Ship To |
|---------|
| Taylor, Lisa |
| Unit 9500 Box 15 |
| DPO AE 09624 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19092 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| | **Total** | $51.00 |
| | **Payments/Credits** | $-51.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 39661 |

**PAID 07/15/2016**

| Bill To |
|---------|
| Leeds, Adrienne<br>704 S Laurel St.<br>Summerville, SC. 29483 |

| Ship To |
|---------|
| Leeds, Adrienne<br>704 S Laurel St.<br>Summerville, SC 29483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 715163 | Prepaid | S | 7/15/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 65 | Clearance Book 301 | 7.50 | 7.50 |
| 1 | 65 | Clearance Book 303 | 7.50 | 7.50 |
| 1 | 65 | Clearance Book 310 | 5.00 | 5.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $41.00 |
| **Payments/Credits** | $-41.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89662 |

**PAID**
**07/15/2016**

| Bill To | Ship To |
|---------|---------|
| Johnson, Ann<br>8470 Glasgow Rd<br>Cassadaga, NY 14718 | Johnson, Ann<br>8470 Glasgow Rd<br>Cassadaga, NY 14718 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89663 |

**PAID**
**07/15/2016**

| Bill To | Ship To |
|---------|---------|
| Lasher, Heather<br>1415 Poplar Ave<br>Brewton, AL 36426 | Lasher, Heather<br>1415 Poplar Ave<br>Brewton, AL 36426 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | **Payments/Credits** | S-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89664 |

**PAID 07/15/2016**

| Bill To |
|---------|
| Nelson, Cathleen |
| 1824 Comanche Trail |
| Lakeland, FL 33803 |

| Ship To |
|---------|
| Nelson, Cathleen |
| 1824 Comanche Trail |
| Lakeland, FL 33803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7 15 2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89665 |

**PAID 07/15/2016**

| Bill To | Ship To |
|---------|---------|
| Hoekman, Lori<br>3864 Daiquiri Lane<br>Virginia Beach, VA. 23456 | Hoekman, Lori<br>3864 Daiquiri Lane<br>Virginia Beach, VA 23456 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|
| | Payments/Credits | S-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

VKO Educational Research Foundation, Inc.
3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 89666 |

**PAID**
**07/18/2016**

**Bill To**

Colon, Rosemarie
321 Provincetown Rd.
Cherry Hill, NJ 08034

**Ship To**

Colon, Rosemarie
321 Provincetown Rd.
Cherry Hill, NJ 08034

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19093 | Prepaid | G | 7/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 89667 |

**PAID 07/18/2016**

| Bill To | Ship To |
|---------|---------|
| Richardson, Nicole P. 2088 Attala Road 2213 Kosciusko, MS 39090 | Richardson, Nicole P 2088 Attala Road 2213 Kosciusko, MS 39090 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19094 | Prepaid | G | 7/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361-310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $56.00 |
| **Payments/Credits** | | $-56.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 89668 |

PAID
07/18/2016

| Bill To | Ship To |
|---------|---------|
| Shipley, Tiffany | Shipley, Tiffany |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19095 | Prepaid | G | 7/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 89669 |

**PAID 07/18/2016**

| Bill To |
|---------|
| Ringenburg, Jhannea |
| 1497 Norland Circle |
| Grand Forks, ND 58201 |

| Ship To |
|---------|
| Ringenburg, Jhannea |
| 1497 Norland Circle |
| Grand Forks, ND 58201 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19096 | Prepaid | G | 7/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $46.00 |
|---|-------|--------|

| Payments/Credits | $-46.00 |
|------------------|---------|

| **Balance Due** | **$0.00** |
|-----------------|-----------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 39670 |

**PAID**
**07/21/2016**

| Bill To | Ship To |
|---------|---------|
| Manswell, Barbara<br>1005 1st. St. SW<br>High River, AB T1V 1A5<br>Canada | Barbara Manswell<br>1005 1st. Street SW<br>High River, AB T1V 1A5<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 7.21.16 | Prepaid | G | 7.21.2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 6 | 310 | Student Response Book | 10.00 | 60.00 |
| 1 | 9 | S&H - Canada | 23.28 | 23.28 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $83.28 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-83.28 |
|----------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89671 |

**PAID 07/21/2016**

| Bill To |
|---------|
| Leonard, Adam |
| 170 Bamboo Ave. SE |
| Palm Bay, FL 32909 |

| Ship To |
|---------|
| Leonard, Adam |
| 170 Bamboo Ave. SE |
| Palm Bay, FL 32909 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19097 | Prepaid | G | 7/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | $-56.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89672 |

**PAID 07/21/2016**

| Bill To |
|---------|
| Cosman, Donna |
| 12091 Mason Dr. |
| Quantico, VA 22134 |

| Ship To |
|---------|
| Cosman, Donna |
| 12091 Mason Dr. |
| Quantico, VA 22134 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19098 | Prepaid | G | 7/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89673 |

**PAID**
**07/21/2016**

| Bill To | Ship To |
|---------|---------|
| Bagg, Laura<br>17627 Empress Cove Lane<br>Tomball, TX 77377 | Bagg, Laura<br>17627 Empress Cove Lane<br>Tomball, TX 77377 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19099 | Prepaid | G | 7/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-14.00 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89674 |

**PAID 07/21/2016**

| Bill To |
|---------|
| Clontz, Kimberly |
| 96 Worley Cove Rd |
| Leicester, NC 27848 |

| Ship To |
|---------|
| Clontz, Kimberly |
| 96 Worley Cove Rd |
| Leicester, NC 27848 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19100 | Prepaid | G | 7/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30211 | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89675 |

**PAID 07/21/2016**

| Bill To | Ship To |
|---------|---------|
| Anderson, Rachel<br>25946 Auggustine Rd.<br>Tremont, IL 61568 | Anderson, Rachel<br>25946 Auggustine Rd.<br>Tremont, IL 61568 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19101 | Prepaid | G | 7/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B304 | SS4 Bundle - 304 - 310 - 364 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|--|-------|--------|
| | **Payments/Credits** | $-66.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89676 |

**PAID**
**07/21/2016**

| Bill To |
|---------|
| Hannum, Kystyna |
| 205 Lake Calcasiue Court |
| Slidell, LA 70461 |

| Ship To |
|---------|
| Hannum, Kystyna |
| 205 Lake Calcasiue Court |
| Slidell, LA 70461 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 072116.2 | Prepaid | G | 7/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
|   |    | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|---|-------|--------|

| | Payments/Credits | $-25.00 |
|---|------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89677 |

**PAID 07/21/2016**

**Bill To**

Synder, Elisa

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 072116.3 | Prepaid | G | 7/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $74.00 |
| **Payments/Credits** | | $-74.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89705 |

**PAID 08/01/2016**

| Bill To |
|---------|
| Johns, Theresa L. 7050 W. 64th Ave Arvada, CO  80003 |

| Ship To |
|---------|
| Johns, Theresa L. 7050 W. 64th Ave Arvada, CO 80003 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19119 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B302 | SS2 Bundle - 302 + 310 + 362 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|
| | **Payments/Credits** | S-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89706 |

PAID
08/01/2016

| Bill To | Ship To |
|---------|---------|
| Buendrof, Jason<br>117 Grandview Terrace<br>Amherst, VA. 24521 | Buendrof, Jason<br>117 Grandview Terrace<br>Amherst, VA 24521 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19120 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $26.00 |
|--|-------|--------|

| Payments/Credits | $-26.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89707 |

**PAID 08/01/2016**

| Bill To |
|---------|
| Knipe, Jennifer |
| 1 Sion Court |
| Twickenham, Middlesex TW1 3DD |
| Great Britain |

| Ship To |
|---------|
| Knipe, Jennifer |
| 1 Sion Court |
| Twickenham TW1 3DD |
| Great Britain |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19121 | Prepaid | S | 7/22/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89708 |

**PAID**
**08/01/2016**

| Bill To | Ship To |
|---------|---------|
| Kent, Leslie<br>9428 West 550 South<br>Manilla, IN, 46150 | Kent, Leslie<br>9428 West 550 South<br>Manilla, IN 46150 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19122 | Prepaid | S | 7/22/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|--|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation. Inc

3084 Wi lard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89709 |

**PAID 08/01/2016**

**Bill To**

Dunk. Aaron - Chelsea
185 Washington St.
Unit #1
Saratoga Springs. NY  12866

**Ship To**

Durk,  Chelsea
185 Washington St.
Unit #1
Saratoga Springs. NY 12866

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19123 | Prepaid | S | 7/22/2016 | US Mail |

| Cuantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| Total | $56.00 |
|-------|--------|
| Payments/Credits | $-56.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89710 |

**PAID**
**08/01/2016**

| Bill To |
|---------|
| Dismukes, Jade |
| 3458 E Penedes Dr |
| Gilbert, AZ  85298 |

| Ship To |
|---------|
| Dismukes, Jade |
| 3458 E Penedes Dr |
| Gilbert 85298 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19124 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $26.00 |
|--|-------|--------|

| Payments/Credits | $-26.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89711 |

**PAID
08/01/2016**

| Bill To | Ship To |
|---------|---------|
| Luc, Jennifer<br>8926 Lake View Dr.<br>Fairhope, AL 36532 | Luc, Jennifer<br>8926 Lake View Dr.<br>Fairhope, AL 36532 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E730161 | Prepaid | S | 7/22/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89712 |

PAID
08/01/2016

| Bill To | Ship To |
|---------|---------|
| Kent, Leslie<br>9428 West 550 South<br>Manilla, IN. 46150 | Kent, Leslie<br>9428 West 550 South<br>Manilla, IN 46150 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/22/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89713 |

**PAID**
**08/01/2016**

| Bill To |
|---------|
| Thompson, Lea Ann |
| 9701 Shadow Branch Ln. |
| Fort Smith, AR 72903 |

| Ship To |
|---------|
| Thompson, Lea Ann |
| 9701 Shadow Branch Ln. |
| Fort Smith, AR 72903 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/22/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89705 |

**PAID**
**08/01/2016**

**Bill To**

Johns, Theresa L.
7050 W. 64th Ave
Arvada. CO. 80003

**Ship To**

Johns, Theresa L
7050 W. 64th Ave
Arvada. CO 80003

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19119 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | B302 | SS2 Bundle - 302 + 310 = 362 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% a | 0.00 |

| | |
|---|---|
| **Total** | $56.00 |
| **Payments/Credits** | $-56.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89679 |

**PAID 07/25/2016**

| Bill To |
|---------|
| Shelton. Deborah |
| 1784 32nd. Street N E |
| Arvilla. ND. 58214 |

| Ship To |
|---------|
| Shelton. Deborah |
| 1784 32nd. Street N E |
| Arvilla. ND 58214 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19102 | Prepaid | S | 7/25/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | 310 | Student Response Book | 10.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|---|-------|--------|

| Payments/Credits | S-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 39680 |

**PAID**
**07/25/2016**

| Bill To | Ship To |
|---------|---------|
| Cox, Melissa<br>6728 Mounting Rock Rd.<br>Charlotte, NC 28217 | Cox, Melissa<br>6728 Mounting Rock Rd.<br>Charlotte, NC 28217 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19105 | Prepaid | S | 7/25/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89681 |

**PAID 07/25/2016**

| Bill To | Ship To |
|---------|---------|
| Kaufman, Katie<br>899 N  1450  W<br>Vernal, UT  84078 | Kaufman, Katie<br>899 N  1450  W<br>Vernal, UT  84078 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19106 | Prepaid | S | 7/25/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $50.00 |
|--|-------|--------|

| Payments/Credits | S-50.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 39682 |

**PAID**
**07/25/2016**

| Bill To | Ship To |
|---------|---------|
| Cooper, Jessica<br>410 Center Ave. North<br>Mitchellville, Iowa 50169 | Cooper, Jessica<br>410 Center Ave. North<br>Mitchellville, IA 50169 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19103 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|---|---|---|-------|--------|

| | Payments/Credits | S-10.00 |
|---|------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89683 |

**PAID**
**07/25/2016**

| Bill To |
|---------|
| Cannenpasse, C |
| 5 Chamnberlain Way |
| Surbiton, Surrey KT66JH |
| GB |

| Ship To |
|---------|
| Cannenpasse, C |
| 5 Chamnberlain Way |
| Surbiton, Surrey KT66JH |
| GB |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19104 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89684 |

**PAID 07/25/2016**

| Bill To | Ship To |
|---------|---------|
| Johnson, Ann<br>8470 Glasgow Rd<br>Cassadaga, NY 14718 | Johnson, Ann<br>8470 Glasgow Rd<br>Cassadaga, NY 14718 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19107 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E332H | Let's Write Right Home School | 10.00 | 10.00 |
| 1 | E333 | Let's Write Right Extra Work Sheets | 4.00 | 4.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89685 |

**PAID 07/25/2016**

**Bill To**

Roark, Letitia
1905 Queens Rd.
Albany, GA. 31707

**Ship To**

Roark, Letitia
1905 Queens Rd.
Albany, GA 31707

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19108 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E307H | SS 307H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | S-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89686 |

**PAID 07/25/2016**

| Bill To |
|---------|
| Van Huyssteen, Lucien |
| 530 5th. Ave. |
| New York, NY 10036 |

| Ship To |
|---------|
| Van Huyssteen, Lucien |
| 530 5th. Ave. |
| New York, NY 10036 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19109 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $14.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89687 |

**PAID 07/25/2016**

| Bill To |
|---------|
| Cannenpasse, C |
| 5 Chammberlain Way |
| Surbiton, Surrey KT66JH |
| GB |

| Ship To |
|---------|
| Cannenpasse, C |
| 5 Chamnberlain Way |
| Surbiton, Surrey KT66JH |
| GB |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/25/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89688 |

**PAID**
**07/25/2016**

**Bill To**
Nagel, Brandi
1685 S Fairplay St.
Aurora, CO. 80012

**Ship To**
Nagel, Brandi
1685 S Fairplay St.
Aurora, CO 80012

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E724161 | Prepaid | S | 7/25 2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|--|--|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89689 |

**PAID 07/25/2016**

| Bill To |
|---------|
| Dunn, Adam |
| 57 Pembrook Dr. |
| Gilbertsville, KY. 42044 |

| Ship To |
|---------|
| Dunn, Adam |
| 57 Pembrook Dr. |
| Gilbertsville, KY 42044 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E725162 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301E | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89691 |

**PAID 07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Branstetter, Carol<br>12107 Way Wood Dr<br>Twinsburg, OH. 44087 | Branstetter, Carol<br>12107 Way Wood Dr<br>Twinsburg, OH 44087 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19110 | Prepaid | S | 7/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89692 |

**PAID**
**07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Harmon, Leslie<br>3204 Brownes Creek Rd.<br>Charlotte, NC 28269 | Harmon, Leslie<br>3204 Brownes Creek Rd.<br>Charlotte, NC 28269 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19111 | Prepaid | S | 7/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E350 | Sequential Spelling for Adults<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | |
|--|--|
| **Total** | $5.00 |
| **Payments/Credits** | $-5.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89693 |

**PAID**
**07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Van Graan, Carel J<br>10144 Arbor Run Dr<br>Tampa, FL 33647 | Van Graan, Carel J<br>10144 Arbor Run Dr<br>Tampa, FL 33647 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19112 | Prepaid | S | 7/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $14.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89694 |

**PAID 07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Walker, Denise<br>5822 Dolores St.<br>Houston, TX. 77057 | Walker, Denise<br>5822 Dolores St.<br>Houston, TX. 77057 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19113 | Prepaid | S | 7/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 310 | Student Response Book | 10.00 | 100.00 |
| 1 | 9 | S&H | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $110.00 |
| **Payments/Credits** | S-110.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89695 |

**PAID 07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Weaver, Hannah M<br>535 N 7th Street<br>Spearfish, SD 57783 | Weaver, Megan<br>535 N 7th Street<br>Spearfish, SD 57783 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19114 | Prepaid | S | 7/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 303H | Sequential Spelling 3 | 15.00 | 15.00 |
| 1 | 304H | Sequential Spelling 4 | 15.00 | 15.00 |
| 1 | 305H | Sequential Spelling 5 | 15.00 | 15.00 |
| 1 | 306H | Sequential Spelling 6 | 15.00 | 15.00 |
| 1 | 307H | Sequential Spelling 7 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 8.50 | 8.50 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|--|--|
| **Total** | $93.50 |
| **Payments/Credits** | $-93.50 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89696 |

PAID
07/27/2016

**Bill To**

Ly. S.
19 Sapphire Dr.
Hampton Park
Melbourne, VIC. 3976
Australia

**Ship To**

Ly. S.
19 Sapphire Dr.
Hampton Park
Melbourne 3976
Australia

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E726161 | Prepaid | S | 7/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89697 |

**PAID 07/27/2016**

| Bill To |
|---------|
| English. Lenita<br>3 Christie Crescent<br>Bellbird Park. QLD. 4300<br>Australia |

| Ship To |
|---------|
| English. Lenita<br>3 Christie Crescent<br>Bellbird Park 4300<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7.27/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | S-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89704 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Marsh, Denise<br>6774 E Chickadee Lane<br>Springfield, MO, 65802 | Marsh, Denise<br>6774 E Chickadee Lane<br>Springfield, MO 65802 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/29/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|--|--|--|-------|--------|

| | | | Payments/Credits | $-25.00 |
|--|--|--|------------------|---------|

| | | | **Balance Due** | $0.00 |
|--|--|--|-----------------|--------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89699 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Lasher, Heather<br>1415 Poplar Ave<br>Brewton, AL. 36426 | Lasher, Heather<br>1415 Poplar Ave<br>Brewton, AL 36426 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19115 | Prepaid | S | 7/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 51 | Members Discount 25% | -12.50 | -12.50 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $43.50 |
|--|-------|--------|
| | **Payments/Credits** | $-43.50 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89700 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Elliott, Daniel<br>8366 W State Hwy. 266<br>Springfield, MO. 65802 | Elliott, Daniel<br>8366 W State Hwy. 266<br>Springfield, MO 65802 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19116 | Prepaid | S | 7/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89701 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| VanDuyne, Dan<br>12110 Clayton Rd.<br>St. Louis, MO. 63131 | Special School District<br>VanDuyne, Dan<br>12110 Clayton Rd.<br>St. Louis, MO 63131 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19117 | Prepaid | S | 7/29/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $50.00 |
|--|-------|--------|
| | **Payments/Credits** | $-50.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89702 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Hannum, Kystyna<br>205 Lake Calcasiue Court<br>Slidell, LA 70461 | Hannum, Kystyna<br>205 Lake Calcasiue Court<br>Slidell, LA 70461 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19118 | Prepaid | S | 7/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301-361-310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 51 | Members Discount 25% | -12.50 | -12.50 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $43.50 |
|---|---|---|---|---|

| **Payments/Credits** | $-43.50 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89703 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Reeves, Meghann<br>1629 Forest Lake Dr<br>Rock hill, SC 29732 | Reeves, Meghann<br>1629 Forest Lake Dr<br>Rock hill, SC 29732 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E727161 | Prepaid | S | 7/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|--|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89704 |

| Bill To | Ship To |
|---------|---------|
| Marsh, Denise<br>6774 E Chickadee Lane<br>Springfield, MO. 65802 | Marsh, Denise<br>6774 E Chickadee Lane<br>Springfield, MO 65802 |

**PAID 07/29/2016**

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/29/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | Payments/Credits | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89714 |

**PAID 08/05/2016**

| Bill To | Ship To |
|---------|---------|
| House, Louise<br>36575 Dunlop Dr<br>Godrich, ONT. N7A 3Y1 | Shura Keeler<br>2014 Holland Ave<br>Unit 389<br>Port Huron, MI. 48060<br>US |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C85162 | Prepaid | S | 8/5/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 21 | 310 | Student Response Book | 10.00 | 210.00 |
|    | 54  | Bundle Discount | -115.50 | -115.50 |
| 1  | 9   | S&H | 27.00 | 27.00 |
|    |     | Sales Tax | 0.00% | 0.00 |

| | Total | $121.50 |
|---|-------|---------|
| | **Payments/Credits** | $-121.50 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89715 |

**PAID 08/05/2016**

| Bill To | Ship To |
|---------|---------|
| Thompson, Lea Ann<br>9701 Shadow Branch Ln.<br>Fort Smith, AR 72903 | Thompson, Lea Ann<br>9701 Shadow Branch Ln.<br>Fort Smith, AR 72903 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C84161 | Prepaid | S | 8/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E304H | S S 304H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | Payments/Credits | S-10.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89716 |

**PAID 08/05/2016**

| Bill To | Ship To |
|---------|---------|
| Smith, Cristin<br>7345 Sac Lampley Rd<br>Bon Aqua, TN 37025 | Smith, Cristin<br>7345 Sac Lampley Rd<br>Bon Aqua, TN 37025 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E84164 | Prepaid | S | 8/5/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89717 |

**PAID 08/05/2016**

| Bill To | Ship To |
|---------|---------|
| Zuniga, Joy<br>4233 W 6060 South<br>Salt Lake City, UT. 84118 | Zuniga, Joy<br>4233 W 6060 South<br>Salt Lake City, UT 84118 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E83165 | Prepaid | S | 8/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | L301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89718 |

**PAID 08/05/2016**

| Bill To | Ship To |
|---------|---------|
| Krumm, Wendy<br>830 Lafayette Lane<br>Maryville, TN, 37803 | Krumm, Wendy<br>830 Lafayette Lane<br>Maryville, TN 37803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E83166 | Prepaid | S | 8/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | IT E Is to BE/ ME to do it | 8.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $8.00 |
|--|--|--|-------|-------|

| | Payments/Credits | S-8.00 |
|--|------------------|--------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89719 |

**PAID 08/05/2016**

| Bill To | Ship To |
|---------|---------|
| Letterio, Bill<br>44 Willowbrook Dr.<br>Whitby, Ont. L1R 1S6<br>Canada | Letterio, Bill<br>44 Willowbrook Dr.<br>Whitby, ON L1R 1S6<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 85167 | Prepaid | S | 8/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $74.00 |
|---|-------|--------|
| | **Payments/Credits** | $-74.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89720 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Cross, Kelle<br>114 N. Chestnut<br>New Kirk, OK  74647 | Cross, Kelle<br>114 N. Chestnut<br>New Kirk, OK 74647 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C86163 | Prepaid | S | 8/8/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 52 | Promotional Discount | -5.00 | -5.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $26.00 |
| **Payments/Credits** | $-26.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89721 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Sierra-Davidson, Lisa<br>10181 Forney Loop<br>Ft. Belvoir, VA. 22060 | Sierra-Davidson, Lisa<br>10181 Forney Loop<br>Ft. Belvoir, VA 22060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 8/8/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89722 |

**PAID**
**08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Carlson, Melanie<br>4504 Ridge Rd.<br>Alma, AR 72921 | Carlson, Melanie<br>4504 Ridge Rd.<br>Alma, AR 72921 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E85162 | Prepaid | S | 8/8/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|-|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89723 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Forest, Alice<br>8760 Wildwood Links<br>Raleigh, NC 27613 | Forest, Alice<br>8760 Wildwood Links<br>Raleigh, NC 27613 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E86163 | Prepaid | S | 8/8/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|---|-------|--------|

| Payments/Credits | $-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89724 |

**PAID 08/08/2016**

| Bill To |
|---------|
| McKenzie, Lonnie<br>17281 E Trailmaster Dr<br>Parker, CO, 80134 |

| Ship To |
|---------|
| McKenzie, Lonnie<br>17281 E Trailmaster Dr<br>Parker, CO 80134 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 87166 | Prepaid | S | 8/8/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 8.00<br>0.00 |

| | Total | $8.00 |
|--|-------|-------|

| Payments/Credits | S-8.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89725 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Krueger, Paula<br>453 Nassau Ave<br>Bolingbrook, IL 60440 | Krueger, Paula<br>453 Nassau Ave<br>Bolingbrook, IL 60440 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 86168 | Prepaid | S | 8/8/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|---|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89726 |

**PAID 08/08/2016**

**Bill To**

Pactol, Julie
12823 N. Fifth St.
Parker, CO. 80134

**Ship To**

Pactol, Julie
12823 N. Fifth St.
Parker, CO 80134

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 87169 | Prepaid | S | 8/8/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B305 | SS5 Bundle - 305 + 310 + 365 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89727 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Fournet, Natalie<br>7814 Stanford Ave<br>Dallas, TX. 75225 | Fournet, Natalie<br>7814 Stanford Ave<br>Dallas, TX 75225 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| o89161 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B303 | SS3 Bundle - 303 + 310 + 363 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|---|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89728 |

**PAID**
**08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Parker, Kara<br>89 Linscott Rd.<br>Jefferson, ME 04348 | Parker, Kara<br>89 Linscott Rd.<br>Jefferson, ME 04348 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89162 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $16.00 |
|---|-------|--------|
| | **Payments/Credits** | $-16.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89729 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Beeler, Marni<br>1022 Loves Hill Dr<br>Sultan, WA. 98294 | Beeler, Marni<br>1022 Loves Hill Dr<br>Sultan, WA 98294 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89163 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $26.00 |
|--|-------|--------|
| | Payments/Credits | $-26.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89730 |

**PAID 08/10/2016**

| Bill To |
|---------|
| Snyder, Leslie |
| 403 Foy Lockamy Rd |
| Jacksonville, NC 28540 |

| Ship To |
|---------|
| Snyder, Leslie |
| 403 Foy Lockamy Rd |
| Jacksonville, NC 28540 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89164 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $16.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-16.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89731 |

**PAID 08/10/2016**

**Bill To**

Julie Perry
4417 NE 14th. Pl.
Cape Coral, FL. 33909

**Ship To**

Julie Perry
4417 NE 14th. Pl.
Cape Coral, FL. 33909

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89165 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $21.00 |
|---|-----------|--------|
| | **Payments/Credits** | $-21.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89732 |

**PAID**
**08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Forbes, Benjamin<br>5390 Whispering Oaks Ln.<br>Everman, TX. 76140 | Forbes, Benjamin<br>5390 Whispering Oaks Ln.<br>Everman, TX 76140 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O88167 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 5.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | **Total** | $26.00 |
|---|-----------|--------|
| | **Payments/Credits** | $-26.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89733 |

**PAID**
**08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Circosta, Anne<br>5939 Adamants Dr<br>Colorado Springs, CO  80924 | Circosta, Anne<br>5939 Adamants Dr<br>Colorado Springs, CO  80924 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89168 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | S-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8.10.2016 | 89734 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Barr. Shawna<br>507 S Old Stage Rd.<br>Mount Shasta. CA. 96067 | Barr. Shawna<br>507 S Old Stage Rd.<br>Mount Shasta. CA 96067 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89169 | Prepaid | S | 8·10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|--|-------|--------|

| Payments/Credits | $-66.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89735 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Harmon. Nicole<br>154 Old Payne Place<br>Saltillo. MS 38866 | Harmon. Nicole<br>154 Old Payne Place<br>Saltillo. MS 38866 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O881611 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B304 | SS4 Bundle - 304 – 310 – 364 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89736 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Westbrook, Jennifer<br>7611 95th. Pl<br>Live Oak, FL. 32060 | Westbrook, Jennifer<br>7611 95th. Pl<br>Live Oak, FL. 32060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O8101612 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 304H | Sequential Spelling 4 | 15.00 | 30.00 |
| 5 | 305H | Sequential Spelling 5 | 15.00 | 75.00 |
| 1 | 52 | Promotional Discount 55% | -57.75 | -57.75 |
| 1 | 9 | S&H | 9.50 | 9.50 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.75 |
|---|-------|--------|

| Payments/Credits | $-56.75 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89737 |

**PAID**
**08/10/2016**

| Bill To | Ship To |
|---------|---------|
| King, Julie<br>232 Remington Pl.<br>Haines City, FL. 33844 | King, Julie<br>232 Remington Pl.<br>Haines City, FL. 33844 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 8/10/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership  Life Time | 45.00 | 45.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $45.00 |
|--|-------|--------|

| **Payments/Credits** | $-45.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 8/10/2016 | 89738 |

**PAID 08/10/2016**

| Bill To |
|---|
| Caufield, Michelle |
| 13162 N 153rd. Dr. |
| Surprise, AZ 85379 |

| Ship To |
|---|
| Caufield, Michelle |
| 13162 N 153rd. Dr. |
| Surprise, AZ 85379 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E20 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 2 | E310 | Student Response Book | 4.00 | 8.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $18.00 |
|---|---|---|

| Payments/Credits | $-18.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89739 |

**PAID 08/10/2016**

| Bill To |
|---------|
| Bell, Scott |
| 144 Rue Acadian |
| Sidell, LA 70461 |

| Ship To |
|---------|
| Bell, Scott |
| 144 Rue Acadian |
| Sidell, LA 70461 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E21 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301E | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|
| | **Payments/Credits** | S-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89740 |

**PAID**
**08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Stanley, Tiffany<br>9212 Edgemont Dr<br>North Richland Hills, TX 76182 | Stanley, Tiffany<br>9212 Edgemont Dr<br>North Richland Hills, TX 76182 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E22 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $10.00 |
| **Payments/Credits** | | $-10.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89741 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Koehn, Amy<br>1736 Spindle Top Court<br>Lilburn, GA. 30047 | Koehn, Amy<br>1736 Spindle Top Court<br>Lilburn, GA 30047 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E23 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|--|-------|-------|
| | **Payments/Credits** | $-5.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89742 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Intelligent Design Consulting<br>119 Jesse Brown Dr<br>Goodlettsville, TN 37072 | Intelligent Design Consulting<br>119 Jesse Brown Dr<br>Goodlettsville, TN 37072 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E24 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|---|-------|-------|
| | **Payments/Credits** | $-4.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89743 |

**PAID**
**08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Morgan, Jennifer<br>8613 Woodman Rd<br>Henrico, VA. 23228 | Morgan, Jennifer<br>8613 Woodman Rd<br>Henrico, VA 23228 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E26 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89744 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Sierra-Davidson, Lisa<br>10181 Forney Loop<br>Ft. Belvoir, VA. 22060 | Sierra-Davidson, Lisa<br>10181 Forney Loop<br>Ft. Belvoir, VA 22060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E27 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | If It Is to BE "ME to do it<br>Sales Tax | 8.00<br>0.00% | 8.00<br>0.00 |

| | Total | $8.00 |
|---|-------|-------|

| Payments/Credits | $-8.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89745 |

**PAID 08/10/2016**

| Bill To | Sh p To |
|---------|---------|
| Zawar. Noreen<br>18 Undercliffe Old Rd<br>Bradford, West Yorkshire BD2 4QS<br>UK | Zawar. Noreen<br>18 Undercliffe Old Rd<br>Bradford BD2 4QS<br>UK |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E28 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|
| | **Payments/Credits** | $-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89746 |

**PAID**
**08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Marks, Danielle<br>2 Chruch Rd<br>Chipping Norton, Milton-under-wychwood<br>UK  OX7 6LF | Marks, Danielle<br>2 Chruch Rd<br>Chipping Norton, Milton-under-wychwood<br>UK OX7 6LF |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E29 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89747 |

**PAID**
**08/10/2016**

| Bill To | Sh p To |
|---------|---------|
| Wing, Sara<br>108 Medallion Dr.<br>Sweet Springs, MO 65351 | Wing  Sara<br>108 Medallion Dr.<br>Sweet Springs, MO 65351 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E30 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|--|-------|-------|
| | **Payments/Credits** | $-4.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89748 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Smith, Twila<br>19305 Caldwell Way<br>Cooksville, MO  63501 | Smith, Twila<br>19305 Caldwell Way<br>Cooksville, MO 63501 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E31 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E304H | S S 304H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | Payments/Credits | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89749 |

**PAID 08/12/2016**

| Bill To |
|---------|
| Everett, Beth<br>224 East Road<br>Stephentown, NY 12168 |

| Ship To |
|---------|
| Everett, Beth<br>224 East Road<br>Stephentown, NY 12168 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 810161 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 364 | #4 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $46.00 |
| **Payments/Credits** | $-46.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89750 |

**PAID**
**08/12/2016**

| Bill To |
|---------|
| Reed, Roni |
| 1021 Jelor Pl |
| Walla Walla, WA 99362 |

| Ship To |
|---------|
| Reed, Roni |
| 1021 Jelor Pl |
| Walla Walla, WA 99362 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 810162 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89751 |

PAID
08/12/2016

| Bill To | Ship To |
|---------|---------|
| Barney, Lynnette<br>2820 W Giaconda Pl<br>Tucson, AZ 85741 | Barney, Lynnette<br>2820 W Giaconda Pl<br>Tucson, AZ 85741 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 811163 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|---|-------|--------|
| | **Payments/Credits** | $-21.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89752 |

**PAID 08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Williams, David<br>1084 Carley Lane<br>St. Joseph, MI 49085 | Williams, David<br>1084 Carley Lane<br>St. Joseph, MI 49085 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 811164 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 52 | Promotional Discount | -8.00 | -8.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $38.00 |
|---|-----------|--------|
| | **Payments/Credits** | $-38.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89753 |

PAID
08/12/2016

| Bill To |
|---------|
| Russ, Leah |
| 6312 Rodeo Dr |
| Bastrop, LA 71220 |

| Ship To |
|---------|
| Russ, Leah |
| 6312 Rodeo Dr |
| Bastrop, LA 71220 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8101610 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|
| | Payments/Credits | $-14.00 |
| | Balance Due | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89754 |

**PAID 08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Kiddley Divey Sewing<br>4765 Southpointe Pkwy<br>Monroe, MI 48161 | Kiddley Divey Sewing<br>4765 Southpointe Pkwy<br>Monroe, MI 48161 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8111611 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89755 |

**PAID**
**08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Deguzman, Erin<br>233 S San Marino Ave<br>Pasadena, CA 91107 | Deguzman, Erin<br>233 S San Marino Ave<br>Pasadena, CA 91107 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8111612 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89756 |

**PAID 08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Shotton, Karen<br>305 William Vincent Rd<br>Bentonville, VA 22610 | Shotton, Karen<br>305 William Vincent Rd<br>Bentonville, VA 22610 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8111613 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|---|-------|-------|
| | **Payments/Credits** | $-4.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89757 |

**PAID**
**08/12/2016**

| Bill To |
|---------|
| Angela B Gray |
| 21500 Walker Court |
| California City, CA. 93505 |

| Ship To |
|---------|
| Angela B Gray |
| 21500 Walker Court |
| California City, CA 93505 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8101614 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|

| | Payments/Credits | $-10.00 |
|--|------------------|---------|

| | **Balance Due** | $0.00 |
|--|-----------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89758 |

**PAID**
**08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Wunderwald, Kristine<br>632 38 1/4 Road<br>Palisade. CO 81526 | Wunderwald, Kristine<br>632 38 1/4 Road<br>Palisade. CO 81526 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 812166 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 52 | Promotional Discount | -5.00 | -5.00 |
|   |    | Sales Tax | 0.00% | 0.00 |

| | Total | $31.00 |
|-|-------|--------|
| | Payments/Credits | $-31.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89759 |

**PAID 08/12/2016**

**Bill To**

Stover, Kimberly
2062 Capstone Circle
Herndon, VA. 20170

**Ship To**

Stover, Kimberly
2062 Capstone Circle
Herndon, VA 20170

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E812169 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89750 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Laughlin, Thomas<br>160 Blue Wing Dr<br>Sonoma, CA. 95476 | Laughlin, Thomas<br>160 Blue Wing Dr<br>Sonoma, CA 95476 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 8/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89761 |

PAID
08/15/2016

| Bill To |
|---------|
| Vargas, Oscar |
| 13131 N Dripping Springs Rd |
| Columbia, MO. 65202 |

| Ship To |
|---------|
| Vargas, Oscar |
| 13131 N Dripping Springs Rd |
| Columbia, MO 65202 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M31 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 52 | Promotional Discount | -5.00 | -5.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $31.00 |
| **Payments/Credits** | | $-31.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89762 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Rinke, Trisha<br>1414 E Ave<br>Kearney. NE 68847 | Rinke, Trisha<br>1414 E Ave<br>Kearney. NE 68847 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M32 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301−361+310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $56.00 |
| **Payments/Credits** | | $-56.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89753 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Richardson, Brady<br>2088 Attala Rd. 2213<br>Kosciusko, MS 39090 | Richardson, Brady<br>2088 Attala Rd. 2213<br>Kosciusko, MS 39090 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M33 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 52 | Promotional Discount | -3.00 | -3.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $13.00 |
| **Payments/Credits** | S-13.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89764 |

**PAID 08/15/2016**

**Bill To**

Mackenzie, Rachel
284 Maquam Shore Rd
Swanton, VT. 05488

**Ship To**

Mackenzie, Rachel
284 Maquam Shore Rd
Swanton, VT 05488

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M34 8-13 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 52 | Promotional Discount | -6.00 | -6.00 |
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 52 | Promotional Discount | -2.00 | -2.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $33.00 |
| **Payments/Credits** | $-33.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89765 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Talley, Dawn<br>4801 38th. St. SE<br>Minot, ND 58701 | Talley, Dawn<br>4801 38th. St. SE<br>Minot, ND 58701 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M35 8-13 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | 310 | Student Response Book | 10.00 | 40.00 |
| 1 | 52 | Promotional Discount | -12.00 | -12.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $34.00 |
| **Payments/Credits** | $-34.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89766 |

**PAID
08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Fry, Erin<br>635 E High St<br>Springfield, OH 45505 | Fry, Erin<br>635 E High St<br>Springfield, OH 45505 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M36 8-12 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 52 | Promotional Discount | -5.00 | -5.00 |
| 1 | 9 | S&H | 6.00 | 5.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $26.00 |
| **Payments/Credits** | | $-26.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89767 |

**PAID**
**08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Winslow, Matthew<br>2978 NE 182nd. St.<br>Lake Forest Park, WA. 98155 | Winslow, Matthew<br>2978 NE 182nd. St.<br>Lake Forest Park, WA 98155 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E37 8-13 | Prepaid | S | 8/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89768 |

PAID
08/15/2016

| Bill To | Ship To |
|---------|---------|
| French, Susan<br>7111 NW Country Club Ln.<br>Kansas City, MO. 64152 | French, Susan<br>7111 NW Country Club Ln.<br>Kansas City, MO 64152 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E38 8-13 | Prepaid | S | 8/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89769 |

**PAID**
**08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Torres, Dawn<br>PO Box 249<br>Monticello, UT  84535 | Torres, Dawn<br>PO Box 249<br>Monticello, UT 84535 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E39  8-12 | Prepaid | S | 8/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301J1 | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89770 |

**PAID**
**08/01/2016**

| Bill To |
|---------|
| Anspach, Hilton |
| PO Box 1475 |
| Faerie Glen, Pretoria, Gauteng 0043 |
| South Africa |

| Ship To |
|---------|
| Anspach, Hilton |
| PO Box 1475 |
| Faerie Glen 0043 |
| Pretoria, Gauteng |
| South Africa |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| F40 8-15 | Prepaid | S | 8/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | F302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $10.00 |
| **Payments/Credits** | | $-10.00 |
| **Balance Due** | | $0.00 |