Type of Work:     Motion Picture

Registration Number / Date:
          PA0001915566 / 2014-06-27

Application Title: Sequential Spelling DVD Volume 5, Version 2.0.

Title:          Sequential Spelling DVD Volume 5, Version 2.0.

Description:      Videodisc (DVD)

Copyright Claimant:
          AVKO Educational Research Foundation and Instructional
            Media Innovations.

Date of Creation:  2013

Date of Publication:
          2013-05-01

Nation of First Publication:
          United States

Authorship on Application:
          AVKO Educational Research Foundation and Instructional
            Media Innovations, employer for hire; Citizenship:
            United States. Authorship: entire motion picture.

Previous Registration:
          1976, A 716105.
          2012, TX 7-573-235.

Pre-existing Material:
          script/screenplay.

Basis of Claim:    Production as Audiovisual material.

Rights and Permissions:
          Gloria Jean Goldsmith, AVKO Educational Research
            Foundation, 3084 Willard Rd, Birch Run, MI, 48415,
            United States, (810) 686-9283, (810) 233-5134,
            gloria@avko.org

ISBN:          1-56400-084-2

Names:          AVKO Educational Research Foundation and Instructional
            Media Innovations

================================================================================

EXHIBIT

1

exhibitsticker.com

United States Copyright Office
101 Independence Ave., S.E.
Washington, D.C. 20559-6000
202-707-3000



Saper Law Offices, LLC
505 N. LaSalle Suite 350
Chicago, Illinois 60654
Tel: 312.527.4100
Fax: 312.527.5020

dsaper@saperlaw.com
www.saperlaw.com

Intellectual Property | Entertainment | Social Media | Business

December 15, 2016

*VIA ELECTRONIC MAIL*

Mr. J. Joseph Hipps
Ms. LeAnn Earl
JJH Publishing
Instructional Media Innovations
1191 Ruff Leonard Rd
Lexington, NC 27295
joehipps@jjhipps.com

Re:  Sequential Spelling Dispute

Mr. Hipps and Ms. Earl:

As you are aware, in February of this year, AVKO Educational Research Foundation, Inc. ("AVKO") granted Wave 3 Learning, Inc. ("Wave 3") an exclusive license in the United States and Canada to Sequential Spelling material Levels 1-7 and all derivatives thereof ("the SS Material").  In March of 2016, Wave 3 sent an email to Mr. Hipps and Instructional Media Innovations notifying the company of Wave 3's exclusive rights.

Unfortunately, AVKO violated that exclusive license and proceeded to license and sell the SS Material to a number of distributors and other groups in the United States, including Instructional Media Innovations/JJH Hipps Publishing ("IMI").  Wave accordingly 3 filed suit.  As a result of AVKO's conduct, the United States District Court for the Northern District of Illinois granted Wave 3 a temporary restraining order and then preliminary injunction against AVKO.  AVKO, as well as AVKO's President Don McCabe, were twice held in contempt of court and ordered to pay pre-judgment fines totaling over $50,000.  The federal judge ordered AVKO to hand over its invoices related to the SS Material spanning from February of 2016 to June of 2016.

This ligation has revealed that AVKO unlawfully licensed the Sequential Spelling material to IMI and, despite the fact that Wave 3 explicitly notified IMI of its exclusive license in March, IMI proceeded to exploit the Sequential Spelling material from at least April of 2016 to August of 2016.  AVKO's surrendered invoices reveal that IMI paid AVKO thousands of dollars in royalties during this time.  Based on statements made by Mr. McCabe as well as online evidence, Wave 3 believes IMI reproduced and distributed all seven levels of AVKO's "classic" Sequential Spelling "teacher guides" and AVKO's corresponding student work book ("the 8 Works").

Needless to say, IMI's license with AVKO, as well as its reproduction and distribution of the 8 Works, was in direct violation of Wave 3's exclusive rights.[1]  Nevertheless, instead of publicly

---

[1]  "Copyright infringement is a strictly liability offense: a defendant is liable for infringement regardless of whether he intended to infringe." *Boehm v. Zimprich*, 68 F. Supp. 3d 969, 977

EXHIBIT

2

exhibitsticker.com

dragging IMI into the current lawsuit and forcing it to spend tens of thousands of dollars on legal bills, Wave 3 proposes that the parties come to a reasonable settlement. Wave 3 is prepared to immediately and confidentially release IMI, Mr. Hipps, and JJ Publishing from any and all liability in exchange for a one-time payment of $41,500 (forty-one thousand and five-hundred dollars). Please note that under the Copyright Act, the minimum statutory damages per infringing work is $750, with a maximum of $150,000 (and attorney's fees and costs) if the infringement is deemed willful. Therefore, even though Wave 3 believes that IMI's infringement was willful, its proposal seeks just $5,000 per infringing work (close to the statutory minimum) and an additional $2,000 for attorney's fees incurred. This is an exceptionally reasonable settlement considering that IMI is likely to pay much more than that for just its own legal bills to fight what will undoubtedly be a losing battle.

Please also note that under the Settlement Agreement, Wave 3 is entitled to 50% of the gross profits earned by the Sequential Spelling DVD's (Wave 3 essentially took AVKO's place as co-author and co-owner of the DVD's).[2]

Alternatively, Wave 3 is willing to reduce that settlement amount to $6,000 in exchange for IMI's assignment of its ownership half of the Sequential Spelling DVD copyrights and for any remaining DVD inventory. As Mr. Hipps personally represented in an August 23, 2016 email that IMI would "like to be done with all things Sequential Spelling," perhaps such an arrangement would be best for both parties.

While we ideally would like to resolve this dispute before the holidays, we will give you until January 2, 2016 to agree to the settlement proposal (with a January 6, 2017 payment delivery date). If you should have any questions, please contact Daliah Saper at ds@saperlaw.com.

Sincerely,

/s/ Daliah Saper
Daliah Saper
Saper Law Offices, LLC
505 N. LaSalle, Suite 350
Chicago, Illinois 60654
ds@saperlaw.com
(312) 527-4100

---

(W.D. Wis. 2014) (citing *Toksvig v. Bruce Pub. Co.,* 181 F.2d 664, 666 (7th Cir.1950)). Therefore, any representations and warranties made by AVKO to you about its authority to license or sell you the Material must be addressed with and should remedied by AVKO.

[2] Please kindly note that as a copyright co-owner of the DVD's, IMI has a duty to provide the source code of those DVD's to Wave 3.



Saper Law Offices, LLC
505 N. LaSalle Suite 350
Chicago, Illinois 60654
Tel: 312.527.4100
Fax: 312.527.5020

dsaper@saperlaw.com
www.saperlaw.com

Intellectual Property | Entertainment | Social Media | Business

February 10, 2017

*VIA ELECTRONIC MAIL*

Mr. J. Joseph Hipps
JJH Publishing/Instructional Media Innovations
1191 Ruff Leonard Rd
Lexington, NC 27295
joehipps@jjhipps.com

Re:   Sequential Spelling Dispute

Mr. Hipps:

It has become abundantly clear that you are purposely avoiding delivering to Wave 3 the source code to the DVD's and their related royalties/royalty statements.

By now, you know—or reasonably should know—that Wave 3 has taken AVKO's place as the joint owner of the DVD copyrights.  You have been put on sufficient notice that you owe a fiduciary duty to Wave 3 to provide the DVD source code, royaltiy statements of IMI's DVD sales since Febrary 24, 2016, and 50% of the profits from such sales.

Multiple times, we have explained to you the following:

1. By agreement (attached as Exhibit 3), IMI jointly owns the copyrights to the Sequential Spelling DVD's with AVKO.

2. By a Februrary 24, 2016 agreement, AVKO granted to Wave 3 the exclusive rights to the orginal Sequential Spelling Levels 1-7 of the Teacher Gudie and Student Response Book and all derivatives thereof.  The Settlement Agreement, which is now a matter of public record, is attached for your review as Exihbit 1.  Wave 3's most recent court filing in its lawsuit against AVKO is also attached as Exhibit 2.

3. Mr. McCabe, on behalf of AVKO, explicity informed you (in a response to a Court order) of the following:

> Since February 24, 2016, Wave 3 has owned an exclusive copyright license to Sequential Spelling works Levels 1-7 and all derivatives thereof. **This includes AVKO classic editions**, Wave 3's newly revised additions, and all other approved derivatives (such as online programs).

> Unfortunately, AVKO Educational Research Foundation, Inc. ("AVKO") violated Wave 3's exclusive license by licensing the

EXHIBIT

3

exhibitsticker.com

aforementioned Sequential Spelling works to JJH Publishing, which in turn sold those works to other distributors and individuals. Consequently, any material purchased by you or other distributors from AVKO or from JJH Publishing after February 24, 2016 is unauthorized and infringing material. The sale of such material to consumers, moreover, constitutes copyright infringement. Please note that copyright infringement is a strict liability offense. This means you are liable for selling infringing works even if you thought you were purchasing authorized works.

On July 21, 2016, Judge James B. Zagel of the United States District Court for the Northern District of Illinois issued a Temporary Restraining Order ("TRO") requiring AVKO to "cease misrepresenting to third parties its rights and Wave 3's rights to the Sequential Spelling Levels 1-7 material and all derivatives thereof . . ." and temporarily restraining AVKO "and its officers, agents, servants, employees, and attorneys , and all those in active concert or participating with same (including JJH Publishing and any of its downstream distributors) . . . from selling to non-individuals, licensing other persons or entities to sell to all persons and entities, Sequential Spelling Levels 107 material and all derivatives thereof in contravention of Wave 3 Learning, Inc.'s exclusive license . . ." That temporary restraining order has now matured to a preliminary injunction.

For all future purchases of Sequential Spelling material Levels 1-7 and all derivatives thereof, please contact Wave 3 Learning, Inc.

4. "Derivatives" of written works include *DVD's*.

5. Since AVKO was not able to grant exlusive rights to the DVD works that IMI co-owns, Wave is only entitled to AVKO's half of the co-ownership.

6. Co-owners of copyrights owe each other 50% of the profits, an accounting for all sales and expenses, and the ability reproduce the copyright work (in this case, the source code to the DVD's).

Your arguments to the contrary are wholly incoherent and incorrect. Without question, you have manufacuted them in bad faith to get the result you want.  Accordingly, this is the last time that we will explain your errors to you.  It is not our responsibility to continually correct your bad-faith-driven interpretations of the law.

- It is true that federal registration of a copyright is a jrusidcitonal prerquesite to filing a copyright infringement lawsuit in federal court. The original Sequential Spelling written works, as well as the DVD works, have all been registered with the Copyright Office. Therefore, the jusirdictional requirement has been met.

- It is also true that any transfer of a copyright requires a "writing."  In this case, that "writing" is the Settlement Agreement, attached as Exhibit 1.

- It is also true that the Copyright Office offers allows persons to record transfers of copyright ownership, and that such recordation carries some legal benefits; however, it is entirely false that such recordation is necessary to transfer a copyright, or that recordation is necessary to file a lawsuit involving the original copright. A recordation is only "required to validate the transfer as against third parties" when the perfection of a creditor's security interest in a registered work is at issue.

The links you provided in your email support my client's position and directly undermine your position.

https://www.copyright.gov/title17/92chap2.html

**204. Execution of transfers of copyright ownership**

(a) A transfer of copyright ownership, other than by operation of law, is not valid unless an instrument of conveyance, or a note or memorandum of the transfer, is in writing and signed by the owner of the rights conveyed or such owner's duly authorized agent.

(b) A certificate of acknowledgment is not required for the validity of a transfer, but is prima facie evidence of the execution of the transfer if—

https://www.copyright.gov/circs/circ01.pdf
(Page 6): "Transfers of copyright are normally made by contract. The Copyright Office does not have any forms for such transfers. The law does provide for the recordation in the Copyright Office of transfers of copyright ownership. Although recordation is not required to make a valid transfer between the parties, it does provide certain legal advantages and may be required to validate the transfer as against third parties. For information on recordation of transfers and other documents related to copyright, see Circular 12, Recordation of Transfers and Other Documents

Below is my client's last offer to settle this dispute. Agree to it and resolve everything today or pay much more to a lawyer to litigate a losing case over months if not years. It is your choice.

<u>Final Offer</u>

**Wave 3 will immediately and completely release IMI, JJH Publishing, and Mr. Hipps from any and all liability in these matters in exchange for (1) $11,000 and (2) the source code for the all of the Sequential Spelling DVD's.**

This offer represents a reasonable compromise between Wave 3's last offer and your last offer. To be clear, the source code to the DVD's is not so much a generous offering by IMI to Wave 3 as it is an obligation of IMI as a co-owner of the DVD copyrights.

No part of this letter should be considered a waiver, and Wave 3 expressly reserves the right to assert factual or legal positions as additional facts come to light, or as the circumstances warrant.

Sincerely,

/s/ Daliah Saper
Daliah Saper
Saper Law Offices, LLC

505 N. LaSalle, Suite 350
Chicago, Illinois 60654
ds@saperlaw.com
(312) 527-4100

# EXHIBIT 1

## SETTLEMENT AGREEMENT AND RELEASE

THIS SETTLEMENT AGREEMENT (the "Agreement") is made and entered into by and among AVKO Educational Research Foundation, Inc. and Donald J. McCabe (collectively "AVKO"), and Wave 3 Learning, Inc. and Thomas A. Morrow (collectively "Wave 3"). AVKO and Wave 3 are sometimes referred to herein collectively as the "Parties." This Agreement shall be effective on the date of the last signature required for full execution by both AVKO and Wave 3 (the "Effective Date").

WHEREAS, AVKO filed an action in the United States District Court for the Northern District of Illinois, Eastern Division, against Wave 3, Case No. 1:15-cv-3393 (the "Lawsuit"), for unfair competition and false designation of origin under the Lanham Act, unfair competition under Illinois common law, unjust enrichment, deceptive trade practices under the Illinois Uniform Deceptive Trade Practices Act, tortious interference with a business expectancy, breach of contract, and copyright infringement.

WHEREAS, Wave 3 filed a countersuit in the United States District Court for the Northern District of Illinois, Eastern Division, against AVKO, Case No. 1:15-cv-3393 (the "Countersuit"), for breach of contract, tortious interference with a prospective business relationship, trade libel, punitive damages, and alter ego.

WHEREAS, the Parties seek to resolve this dispute and the respective allegations amicably, and without the inconvenience and additional burdens of further litigation.

WHEREAS, Wave 3 denies all liability for the claims brought by AVKO.

WHEREAS, AVKO denies all liability for the claims brought by Wave 3.

WHEREAS, the Parties have agreed to compromise and settle all claims that have been brought or could have been brought, against each other in the Lawsuit and Countersuit without any party admitting liability or damages.

WHEREAS, the Parties desire to keep the terms of their settlement confidential.

NOW, THEREFORE, in exchange for the mutual covenants and conditions set forth below, the consideration of which is expressly acknowledged by each party, the Parties further agree as follows:

## RECITALS

1. __Representations and Warranties.__

The Parties represent and warrant that each party that is a legal entity is duly organized, validly existing and in good standing under the laws of the location of its formation, and has all requisite power, authority or capacity, as applicable, to execute, deliver and perform this Agreement. No other person or entity is required to execute this Agreement for it to be binding as intended.

1

**EXHIBIT**

1

The Parties represent and warrant that they have personally or through their attorneys investigated all facts surrounding the various claims, controversies and disputes, and are fully satisfied with the terms, conditions and effects of this Agreement.

The Parties represent and warrant that no promise or inducement has been offered or made except as herein set forth, and that this Agreement is executed without reliance upon any statement or representation by any other party or the agent of any other party.

Wave 3 represents and warrants that no other copying of AVKO content has occurred.

The Parties represent and warrant that their gross revenues are fairly and accurately represented by the tax documents they shared with each other.

2.    Settlement Payment.

Beginning on or before the Effective Date, Wave 3 shall pay to AVKO the sum of one hundred thousand dollars ($100,000.00) (the "Settlement Amount") in annual installments of twenty-five thousand dollars ($25,000) until satisfaction of the Settlement Amount. The first payment will be due on June 1, 2016. Upon satisfaction of the Settlement Amount, AVKO acknowledges the receipt and sufficiency of this payment, and that it is in consideration of the releases and other provisions contained in this Agreement. In addition to the Settlement Amount, Wave 3 shall pay to AVKO a six percent (6%) royalty on Wave 3's gross revenue that year.

Wave 3 shall pay the Settlement Amount by wire transfer, and any associated transmittal fees, or by providing a certified or cashier's check payable to "Wolek & Noack," attorneys for AVKO, to be deposited in a trust for AVKO, in order that AVKO's attorneys can verify compliance with this Agreement, and AVKO authorizes delivery of said check to Wolek & Noack. Failure to pay the full Settlement Amount within 14 business days of the effective date of this Agreement terminates this entire Agreement unless the Parties agree in writing to extend this deadline.

3.    Materials at Issue

AVKO shall grant and hereby grants an exclusive license in the United States and Canada, and a worldwide nonexclusive license to the below titles and their derivatives (collectively "Sequential Spelling"):

- Sequential Spelling Level 1 Teacher Guide

- Sequential Spelling Level 2 Teacher Guide

- Sequential Spelling Level 3 Teacher Guide

- Sequential Spelling Level 4 Teacher Guide

- Sequential Spelling Level 5 Teacher Guide

- Sequential Spelling Level 6 Teacher Guide

2

- Sequential Spelling Level 7 Teacher Guide

- Sequential Spelling Level 1 Student Response Book

- Sequential Spelling Level 2 Student Response Book

- Sequential Spelling Level 3 Student Response Book

- Sequential Spelling Level 4 Student Response Book

- Sequential Spelling Level 5 Student Response Book

- Sequential Spelling Level 6 Student Response Book

- Sequential Spelling Level 7 Student Response Book

4.   Sequential Spelling Website

In the event the Agreement is terminated, Wave 3 shall sell the www.sequentialspelling.com domain to AVKO at the same price it was originally purchased for.

5.   Annual Revenue Requirement.

In the event that Wave 3's sales don't meet the thresholds in the below table, Wave 3's exclusive license is revoked and replaced by a nonexclusive license.

| Year | Revenue |
|------|---------|
| 2017 | $225,000 |
| 2018 | $250,000 |
| 2019 | $275,000 |
| 2020+ | $300,000 |

6.   AVKO Sales.

AVKO shall be permitted to sell all of its copyrighted materials on its website or other channels to the extent that it is to individuals and not distributors. *Until there is an approved version of Sequential Spelling I (one) Teacher Guide, AVKO has the right to sell such material to ~~Sunlight~~ and AVKO and Wave 3 will split the gross margins 50% and 50%.*

7.   Copyright Use.

Wave 3 understands and believes that AVKO is the sole and exclusive owner of the copyrights at issue in this lawsuit and all associated federal intellectual property registrations and pending registration applications, with the exception of this license as hereby granted. Wave 3 *its distributors*

3

2/24/2016

admits the validity of all copyrights at issue in this lawsuit and all associated intellectual property registrations and applications.

8.    Trademark Use.

    Wave 3 understands and believes that AVKO is the sole and exclusive owner of the *Sequential Spelling* trademark at issue in this lawsuit and all associated federal intellectual property registrations and pending registration applications, with the exception of this license as hereby granted. Wave 3 admits the validity of all trademarks at issue in this lawsuit and all associated intellectual property registrations and applications.

9.    Audit.

    AVKO shall have the right to use an auditor of its choice to audit Wave 3's financial records upon reasonable notice of no fewer than fourteen (14) days. In the event the auditor discovers a discrepancy of greater than three percent (3%) between the revenue reported to AVKO and Wave 3's actual revenue, Wave 3 shall pay all past-due royalties with a five percent (5%) interest award and pay the costs of the auditor.

10.    Right of Review

    Wave 3 shall submit all of its existing Sequential Spelling materials to AVKO for approval prior to printing or publishing any new materials. Wave 3 shall be expressly permitted to sell the remainder of its existing stock of materials. Wave 3 shall not be permitted to print or sell any further Sequential Spelling materials without the express authorization of an individual expressly designated by AVKO for such a purpose. Such authorization shall not be unreasonably withheld. If the Parties cannot agree to the reasonableness of the withheld authorization, then the question will be submitted to Paul Holz. If Paul Holz does not issue a decision on approval within two weeks, the Parties shall submit three names of persons to decide the approval question. If one of those names overlaps, that person shall decide the reasonableness of the approval. If there are no name overlaps, the Parties shall return to Judge Finnegan and she will select an individual from those three names.

    Such an individual will be granted no fewer than fourteen (14) from receipt of the item to provide an authorization or rejection. This time period is per item and is cumulative. For example, if two books are received on the same day, the individual will have ~~eight weeks~~ four weeks to provide an authorization or rejection. In the event there is a dispute regarding the approval of any Sequential Spelling materials that cannot be resolved by the Parties, the Parties will agree on a neutral third party to settle the dispute.

11.    Release.

    Conditioned upon the representations and warranties of the Parties, payment of the Settlement Amount, and other obligations set forth herein, AVKO hereby releases and forever discharges Wave 3 from all claims, demands, damages and costs arising out of, or directly or indirectly connected in any way with, the claims and allegations asserted by AVKO in the

4

Lawsuit and/or any matters, events, acts or omissions which could have been asserted by or on behalf of AVKO in the Lawsuit.

Conditioned upon the representations and warranties of the Parties, payment of the Settlement Amount, and other obligations set forth herein, Wave 3 hereby releases and forever discharges AVKO from all claims, demands, damages and costs arising out of, or directly or indirectly connected in any way with, the claims and allegations asserted by Wave 3 in the Countersuit and/or any matters, events, acts or omissions which could have been asserted by or on behalf of Wave 3 in the Countersuit.

The Parties shall dismiss with prejudice the Lawsuit within 14 days after the Agreement being signed. AVKO hereby releases and forever discharges Wave 3, from any and all actions, causes of action, claims, demands, damages, and costs relating to the Lawsuit through and including the Effective Date.

Wave 3 hereby releases and forever discharges AVKO, from any and all actions, causes of action, claims, demands, damages, and costs relating to the Countersuit through and including the Effective Date. Upon termination of the Agreement under the conditions set forth herein, Wave 3 shall immediately stop publishing, selling or distributing any materials mentioned herein. Any further litigation about the issues and materials herein will be subject only to this Agreement, and any further litigation will be pursuant to this Agreement, and Wave 3 shall be liable for the $100,000.00 for past damages.

Within 14 days, Wave 3 shall change any indication of ownership to reflect the license rights mentioned herein.

12.    Tolling of Any Statutes of Limitations

The Parties hereby agree that any statute of limitations periods, estoppel, and laches defenses are hereby waived, and to the extent the license ends, any such defense is tolled for the duration of this agreement.

13.    No Admission of Liability.

It is understood and agreed that this Agreement and other consideration recited herein does not constitute an admission on the part of either party of any liability and that this Agreement represents a compromise and settlement of disputed claims.

8.    Confidentiality.

The Parties agree that the facts and circumstances leading up to and surrounding this Agreement, the settlement of this dispute and controversy, and the facts and circumstances involved in the Lawsuit as described in the complaint, shall be kept private and confidential by the Parties, and that the Parties shall not communicate the terms of this Agreement or any other fact or circumstance surrounding the settlement of the dispute and controversy arising from the facts and circumstances discussed in this Agreement or the Lawsuit to any individual, entity, or other third-party, except as otherwise expressly provided below.

No party, nor an attorney for or a representative of a party, shall in any way communicate, publish, reveal, disclose, or characterize any terms, information, terms or details of this Agreement or the underlying circumstances or litigation, including the amount paid, except the Parties may state that it was "settled amicably" or state that the settlement is subject to a confidentiality provision. The Parties further expressly acknowledge and agree that if either party breaches the terms of the Agreement, the aggrieved party shall be entitled to all remedies available at law or in equity.

The confidentiality provision set forth in this section shall not prohibit communication or disclosures that are required by law, court order or subpoena, including disclosures necessitated by litigation in which any of the parties to this Agreement are involved. To the extent any party deems a communication or disclosure to be required by law or by court order, the communication or disclosure shall be limited to those persons or entities "needing to know" and shall be limited to the specific information requested or ordered.

The Parties agree that the confidentiality provisions set forth herein constitute material terms of this Agreement. The Parties agree that no part of the Settlement Amount is being paid for confidentiality but rather the consideration for such confidentiality is the mutual agreement of the Parties to abide by it.

9.     Non-disparagement.

The Parties agree that they will not make any statement now, or at any time in the future, to representatives of any media or to any other person or entity, which is disparaging of the other Parties' reputation or disparaging of the character, competence or reputation of any officer, director, executive, shareholder, agent, employee, insurer, or attorney of the other Party which could, if publicized, cause any person or entity related to one of the Parties to any humiliation or embarrassment, or which could cause the public to question the competence, reputation or character of any of these persons or entities.

10.    Miscellaneous.

10.1    Fees. The Parties to this Agreement shall bear their own attorneys' fees, costs and other expenses associated with the Lawsuit and Countersuit. If litigation is commenced in connection with this Agreement, the prevailing party shall be entitled to an award of its reasonable attorney's fees, and court and other direct costs.

10.2    Jurisdiction. This Agreement shall be exclusively governed by and construed in accordance with Illinois law without reference to its conflicts of law rules. The United States District Court for the District of Illinois, Eastern Division, or the appropriate state court located in Illinois, shall have exclusive jurisdiction over any legal action or proceeding arising out of or relating to this Agreement. For any action or proceeding that arises out of or relates to this Agreement, each of the undersigned expressly consents to personal jurisdiction and venue of each court specified in this section and hereby expressly waives any objection to same.

10.3    Severability, Waiver and Survival. If any term of this Agreement is held invalid, illegal, or unenforceable by a court of competent jurisdiction, that term shall be severed from this Agreement and the remaining terms shall continue in full force. No delay, omission, or failure

6

by any Party to exercise any right or remedy provided to it in this Agreement shall be deemed to constitute waiver or acquiescence, and any Party may exercise such right or remedy in the manner it deems expedient. Any Agreement provision that may reasonably be interpreted as being intended by the Parties to survive this Agreement's termination or expiration shall survive any such termination or expiration.

10.4    Interpretation.  This Agreement shall be construed within its fair meaning and in interpreting this Agreement no inference shall be drawn against the drafting Party. Headings, the title of this Agreement, and the terms used to reference each Party as used in this Agreement are for reference purposes only and in no way define, limit, construe or describe the scope or extent of such section or in any way affect this Agreement.

10.5    Counterparts.  This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. The Parties agree that signatures transmitted electronically, whether sent via facsimile or as attached files to emails (e.g., .PDF), shall be acceptable to bind the Parties and shall not in any way affect this Agreement's validity.

10.6    Entire Agreement.  This Agreement sets forth the Parties' entire agreement and understanding relating to its subject matter and merges and supersedes all prior agreements, writings, commitments, discussions and understandings between them. The Agreement's terms are contractual and not mere recitals. No amendment or modification may be made to this Agreement unless it is in writing and signed by each Party.

10.7    Binding Agreement.  The terms and provisions of this Agreement shall be binding upon, and shall inure to the benefit of, the Parties and their respective predecessors, successors, transferees and permitted assigns. Notwithstanding the foregoing, this Agreement is not a third party beneficiary contract and shall not be construed to be for any third party's benefit, and no third party shall have any claim or right of action hereunder.

10.8    Independent Investigation.  Each Party:  (i) has read and understood this Agreement and agrees to all of its terms and conditions; (ii) independently evaluated the desirability of entering into this Agreement and is not relying on any representation, guarantee or statement other than as set forth herein; and (iii) has been afforded the opportunity to seek the advice of legal counsel regarding its rights and obligations set forth in this Agreement and has either sought or refused such counsel and accordingly has negotiated this Agreement either on its own or through its respective counsel.


**[THE REMAINDER OF THIS PAGE HAS BEEN LEFT BLANK INTENTIONALLY]**

IN WITNESS WHEREOF, each Party executes this Agreement either personally or by a duly authorized representative and agrees to be bound by this Agreement's terms and conditions.

By: AVKO Educational Research Foundation, Inc.
Name: _Donald J. McCabe_
Title: _President_
Date: _2/24/16_

By: Wave 3 Learning, Inc.
Name: _Thomas Morrow_
Title: _President_
Date: _2/24/16_

By: Donald J. McCabe
Date: _2/24/16_

By: Thomas A. Morrow
Date: _2/24/16_

8

# EXHIBIT 2

|  |  |  |
|---|---|---|
| WAVE 3 LEARNING, INC., a Nevada corporation, | ) ) ) | |
| Plaintiff, | ) ) | |
| v. | ) ) | No. 16-cv-5643 |
| AVKO EDUCATIONAL RESEARCH FOUNDATION, INC., a Michigan corporation, and Don McCabe, an individual, | ) ) ) ) | Hon. Jorge L. Alonso |
| Defendants. | ) | |

**PLAINTIFF'S REPLY TO DEFENDANTS' RESPONSE IN OPPOSITION TO**
**PLAINTIFF'S MOTION FOR PARTIAL JUDGMENT ON THE PLEADINGS**

Plaintiff Wave 3 Learning, Inc. ("Plaintiff" or "Wave 3"), by and through its undersigned counsel, hereby submits this Reply to Defendants' Response to Plaintiff's Motion for Partial Judgment on the Pleadings. In support thereof, Plaintiff states as follows:

## INTRODUCTION

Defendants implore the Court to overlook Defendants' checkered history in this case and effectively disregard Judge Zagel's rulings and sanctions. They paint themselves as hapless victims who were unable to give a proper defense because they were not represented by counsel. However, nothing could be further from the truth. After Judge Zagel gave Defendant Avko Educational Research Foundation, Inc. ("Defendant AVKO") the chance to retain counsel numerous times, Defendant Donald McCabe (Defendant "McCabe") instead chose to appear in court as a material witness for AVKO and twice testified before Judge Zagel—each time talking for almost an hour. At those hearings, Defendant McCabe asserted *every argument* that Defendants now assert in their Response.[1] The Court flatly rejected those arguments then and the Court should conclusively reject those arguments now. As explained below, each of Defendants' arguments offered in response to Plaintiff's Motion has no basis in fact or in law.

## Argument

Through their filings, the parties have narrowed the issues in dispute in Plaintiff's Motion. Defendants do not challenge the material facts set forth in Plaintiff's First Amended Complaint (and accompanying exhibits).[2] Additionally, Defendants do not challenge the legal sufficiency of Plaintiff's claims (Counts I-IV, VI, VII, IX-XII, XIV, and XV). Accordingly, the relevant material facts, as well as the legal sufficiency of the causes of actions at issue, are

---

[1] In Sections I-II below, Plaintiff cites transcripts to demonstrate that each one of the arguments sets forth in Defendants' Response is simply a recycled version of one Defendants already made.

[2] At times, Defendants dispute Plaintiff's interpretation of these facts, but not the facts themselves.

undisputed.  The only question before the Court, therefore, is whether these undisputed facts support Plaintiff's well-pled causes of action.  They do.

## I.    THE UNDISPUTED FACTS

In their Response, Defendants do not dispute any of the following facts: (1) Defendant McCabe sends every email, negotiates and enters into every contract and deal, and makes every day-to-day financial and business decision for AVKO, and no other AVKO officer is involved in any day-to-day operations of AVKO Pl.'s First Am. Compl. Ex. B; (2) Defendants entered into a Settlement Agreement with Plaintiff on February 24, 2016; (3) Defendant McCabe sent numerous emails to Plaintiff and to third parties from February through July of 2016, and such emails are accurately reflected in the exhibits attached to Plaintiff's First Amended Complaint, Pl.'s First Am. Compl. Ex. B; (4) Defendants sold Sequential Spelling Material to more than twenty distributors/non-individuals and licensed Sequential Spelling Materials to JJH Publishing *after* February 24, 2016, Pl.'s First Amend. Compl. Ex. H; (5) the invoices referenced in Plaintiff's First Amended Complaint, which were provided by Defendants per Court Order, accurately reflect Defendants' business transactions, *see* Exhibit A; (6) the approval power set forth in the Settlement Agreement was crafted to ensure the general quality of the new Wave 3 material (no spelling errors, grammar errors, formatting errors, or functionality issues) and to maintain the general pedagogical spirit of the Sequential Spelling program, Pl.'s First Am. Compl., Ex. B, at 6; (7) Defendant McCabe's stated  reason for denying approval of Wave 3's derivative materials was Wave 3's deletion of words like "negro;" (8) Defendant McCabe demanded that the parties renegotiate a new settlement agreement in the same emails that he denied approval of Wave 3's derivative materials; (9) Defendants represented to numerous third parties that Wave 3 did not have an exclusive license or any license to sell the "classic versions"

of the Sequential Spelling Material; (10) Defendants knew that Plaintiff had to invest heavily in building up and promoting a business based on its exclusive license to the Sequential Spelling Material, Pl.'s First Am. Compl. Ex. B, at 4; (11) Defendants directly benefited from selling Sequential Spelling Material through profits, royalty payments, and goodwill—including over $20,000 in revenue from over twenty non-individuals as set forth in Exhibit H of Plaintiff's First Amended Complaint; (12) Defendants, despite Plaintiff's request, did not remit any royalties or provide any accounting statements to Wave until the Court ordered him to do so; (13) Defendants terminated Wave 3's license in response to their "reading" of Judge Zagel's July 21, 2016 Temporary Restraining Order; and, (14) Defendant McCabe represented to the Plaintiff on July 15, 2016, that since February of 2016, AVKO did not sell or license Sequential Spelling Material (including the "classic versions") to any non-individual except JJH Publishing. *See* Exhibit E, at 4, 7, 10. These facts, therefore, are undisputed.

Defendants, nonetheless, argue that these facts do not legally amount to Plaintiff's causes of action.[3] These *legal* arguments, however, do not raise any genuine issue of material fact. They constitute arguments and questions of law. And, as explained in detail below, the law—when correctly applied to the undisputed facts in this case—entitles Plaintiff to partial judgment on the pleadings.

## II.    THE APPLICATION OF THE LAW TO THE UNDISPUTED FACTS

The facts in the pleadings conclusively prove each of Plaintiff's causes of action at issue in its Motion. Defendants' "contrasting interpretations"[4] of these facts (and how the law should apply to them) are not only unpersuasive, they are directly contradicted by the facts in the pleadings, by case law, and by common sense.

---

[3] *See, e.g.,* Defs.' Resp. to Pl.'s Mot. Part. J. on Pldgs. ("Defs.' Resp."), at 11 (explicitly admitting the legal sufficiency of Plaintiff's claim).

[4] Defs.' Resp. 1.

**A.      Defendant McCabe Personally and Solely Directed All of AVKO's Conduct and Communications**

The pleadings amply demonstrate that Defendant McCabe personally directed AVKO's communications and conduct from February 24, 2016 to the present.   In their Response, Defendants do not dispute the fact that Defendant McCabe is solely responsible for every email that AVKO sends out, negotiates every contract and deal that AVKO makes, and personally renders every day-to-day business decision (Defendants do not deny it because it is true).   *See* Exhibit C, at 18 (McCabe admitting that he is "in charge" of AVKO).[5]   Instead, Defendants pithily state that Defendant McCabe "acts on behalf of a board of members."   Defs.' Resp. 6. This is misleading.   Defendant McCabe dominates AVKO's board, which consists only of Defendant McCabe, Defendant McCabe's son, and Michael Lane, an uninvolved person who lives in Texas.   *See* Exhibit C, at 17, 22-23.   But more importantly, regardless of the Board, Defendant McCabe is still solely responsible for all of AVKO's day-to-day business operations.

Applying the law to the undisputed facts, it is clear that Defendant McCabe directed AVKO's tortious conduct and that Defendant McCabe should therefore be personally liable for such actions.   *See Peaceable Planet, Inc. v. Ty, Inc.,* 362 F.3d 986, 994 (7th Cir. 2004) (recognizing that if an officer of a corporation is "personally involved in the commission of the tort by his corporation, he is jointly liable for the tort); *accord TRT Transp., Inc. v. Chicago Trolley Rentals, Inc.*, No. 11 C 3693, 2011 WL 4585580, at *2 (N.D. Ill. Sept. 30, 2011) (quoting *Microsoft Corp. v. Rechanik,* 2007 WL 2859800, at *2 (7th Cir.2007) (stating that "[a]n individual can be jointly liable for a company's infringing conduct")).

---

[5] The Court should take judicial notice of the transcripts of the prior proceedings in this case.  *See Ray v. City of Chi.,* 629 F.3d 660, 665 (7th Cir. 2011) (recognizing that the court may take judicial notice of transcript from another proceeding when deciding motion to dismiss).

**B.    Defendants Entered into a Valid Settlement Agreement with Plaintiff**

On February 24, 2016, Defendants, Defendants' former counsel, Plaintiff, Plaintiff's counsel, and Magistrate Judge Sheila Finnegan participated in a voluntary settlement conference that resulted in the heavily-negotiated Settlement Agreement at issue in this case.

Since the Settlement Agreement's execution, Defendants have consistently demanded that Plaintiff follow the terms of the Settlement Agreement and have abundantly benefited from those terms.  *See* Pl.'s Am. Compl., Ex. B.  Nevertheless, Defendants now attempt to impugn the integrity of the Settlement Agreement by half-heartedly calling its validity into question.  Specifically, in their Response—with much flare but little substance—Defendants assert that (1) "unknown modifications" were made to the Settlement Agreement, (2) Plaintiff violated the non-disparagement clause, and (3) AVKO did not have the authority to grant an exclusive licensee to the Sequential Spelling material because it was not the sole owner of the material.  *See* Defs.' Resp. 3-7.  Defendants dangle these claims in front of the Court in their attempt to delay the inevitable justice of the case.  These assertions, however, are not only irrelevant; they are blatantly misleading or entirely false.

First, the "modifications" made on February 25, 2016 to the February 24, 2016 Settlement Agreement (the dates Defendant McCabe lists in his affidavit are incorrect and reflect Defendant McCabe's carelessness toward factual accuracy) were made at the request of Defendants' former counsel.[6]  These "modifications" were merely *clarifications* to the existing terms of the Settlement Agreement.  They included, as Defendants note in their Response, a clarification of the $25,000 payment dates, the mutual quarterly payment of royalties and the

---

[6] Defendants' suggestion that the minor amendments made to a settlement agreement, the day after it was signed, by all of the lawyers of the parties, somehow evidences that the original settlement agreement (or those amendments) was made under "false pretenses" is entirely bewildering and groundless.

financial statements related thereto, and mutual auditing rights. Plaintiff, along with Defendants' former counsel, Wolek and Noack (who represented Defendants at the time), agreed to these minor amendments in a signed writing. Indeed, Defendants have provided evidence confirming these facts. *See* Defs.' Resp. Ex. C, at 1-4. Defendants, therefore, are legally bound to these amendments. Even if Wolek and Noack did not inform Defendant McCabe of these amendments (as Defendants falsely claim), Defendants are still bound to these amendments. *In re Gibson-Terry & Terry*, 325 Ill. App. 3d 317, 322 (1st Dist. 2001) (stating that when a party "permits his attorney to act on his behalf, the party may not subsequently deny his attorney's apparent authority") (citations omitted). Needless to say, this Court is not the appropriate forum for Defendants to litigate their alleged malpractice claims. Even if these amendments were somehow deemed invalid, the entire Settlement Agreement is not invalid as a result. In short, Defendants' false claims regarding the amendments to the Settlement Agreement are both false and irrelevant.

Second, throughout their Response, Defendants claim that Plaintiff somehow violated the Settlement Agreement's non-disparagement clause. Defendants, of course, provide no examples of this bogus claim besides a conclusory hearsay statement in Defendant McCabe's affidavit. *See* Defs.' Resp. Ex. 2, at 2 (stating that it is his "understanding" that Plaintiff violated the non-disparagement clause). To be clear, Plaintiff never violated the Settlement Agreement's non-disparagement clause. However, even if the Court assumes Defendant McCabe's false hearsay is true, the non-disparagement clause is not a material term or condition-precedent of the Settlement Agreement and does not undermine the validity of its other terms. *See, e.g.*, *Dragon Constr. v. Parkway Bank & Trust,* 287 Ill. App. 3d 29, 33 (1st Dist. 1997) (defining the materiality of a contractual provision as one with "such a nature and such importance that the

contract would not have been made without it"); *see also* Defs.' Resp. Ex. 1, at 6 (Section 10.3 Severability, Waiver and Survival Clause).

Third, Defendants attempt to cast doubt on the validity and enforceability of the Settlement Agreement—specifically Plaintiff's exclusive license—by arguing that Defendants did not solely own rights to the Sequential Spelling Material .[7]  This argument is both misleading and irrelevant.  First, as Defendants state clearly in their Response (and as Defendant McCabe clarifies in his affidavit), Defendant AVKO was the sole owner of the copyrights in the original Sequential Spelling copyrighted material (Levels 1-7 of the written Sequential Spelling Teacher Guide and Student Response Book, which were developed decades ago).  The *only* copyrights AVKO allegedly "co-owns" with Instructional Media Innovation are certain recently developed CD/DVD *derivative works* of the original Sequential Spelling books.  Therefore, even if this alleged co-ownership exists, it would preclude Wave 3 only from having an exclusive licensee to those existing CD/DVD derivative works.[8]  However, Plaintiff's exclusive license to the original works (the Levels 1-7 of the Sequential Spelling Teacher Guides and Student Response Books), as well as its exclusive license to all *other* derivative works, remains undisturbed.[9]  Simply put, Instructional Media Innovations' alleged co-ownership of the DVD/CD works does not undermine Plaintiff's exclusive license to the Sequential Spelling Material.

Furthermore, in the Settlement Agreement, Defendants "represent[ed] and warrant[ed]" that they had "all requisite power, authority, or capacity, as applicable, to execute, deliver, and

---

[7] *See* Defs.' Resp. 6 ("AVKO would never have been able to grant Wave 3 exclusive rights to AVKO's classic versions of Sequential Spelling Levels 1-7 as AVKO was not the sole owner of the copyright to those materials."); *id.* at 8 ("AVKO only co-owns the copyrights of the classic versions with Instructional Media Innovations.").

[8] Instead of an exclusive license to those existing DVD/CD derivatives, Plaintiff would effectively take AVKO's place as co-owner of the DVD/CD works.

[9] For example, J.K. Rowling's copyright ownership in the original Harry Potter books would not be undermined simply because Warner Brothers claims co-ownership of the derivative movies.

perform th[e] Agreement" and that "[n]o other person or entity is required to execute this Agreement for it to be binding as intended."   Defs.' Resp. Ex. A, at 1.   Defendants also represented that "AVKO is the sole and exclusive owner of the copyrights at issue in this lawsuit."  Defs.' Resp. Ex. A, at 3.  Accordingly, even if Defendant AVKO did not fully and solely own the Sequential Spelling Material (it does except for the derivative CD/DVD's works), Defendants are still liable for breaching Section 1 of the Settlement Agreement.  Such a breach would cause the same damages as the breach of the exclusive license.

Simply put, the Settlement Agreement is valid and Defendants' attempt to impugn its integrity or cast doubt upon its validity is plainly frivolous and fraught with bad faith.

### C.    Defendants Breached Plaintiff's Exclusive's License (Counts I and IX)

The context of the Settlement Agreement is set forth in Plaintiff's First Amended Complaint.   Five years of litigation preceded the February 24, 2106 Settlement Agreement.  This litigation centered on one splintering issue: Who owned the Sequential Spelling works?   The Settlement Agreement finally resolved this contentious dispute.   In exchange for, among other things, four payments of $25,000 and an ongoing 6% royalty, AVKO granted to Wave 3 an exclusive license to the copyright-registered Sequential Spellings Levels 1-7 Teacher Guide and Student Response Book).   Because Wave 3 was contemplating making its own online and DVD-versions of the Sequential Spelling written material, and since Wave 3 planned to sell its own (improved) version of the Sequential Spelling written material, the Settlement Agreement also granted Wave 3 the right to make "derivatives" of that material.

Defendants' bad-faith and groundless interpretation of the Settlement Agreement (a clear question of law) is completely contradicted by (1) the plain language of the exclusive license, (2) the Settlement Agreement as a whole, and (3) Defendants' own actions and comments.

*1. The Plain Language of the Exclusive Licensee*

Rules of contract interpretation are substantive, so the Agreement must be interpreted according to state law—in this case, the laws of the State of Illinois. *Hanover Ins. Co. v. N. Bldg. Co.*, 751 F.3d 788, 792 (7th Cir. 2014) (citations omitted). In Illinois, the main objective in contract interpretation is to give effect to the intent of the parties. *Id.* (citing *C.A.M. Affiliates, Inc. v. First Am. Title Ins. Co.,* 306 Ill. App. 3d 1015 (1st Dist. 1999). "If a contract is clear and unambiguous, the court must determine the intent of the parties solely from the plain language of the contract." *Hanover*, 751 F.3d at 792 (internal citations and quotations omitted). *Cf. Desert Palace, Inc. v. Costa*, 539 U.S. 90, 99 (2003).

Here, the language of Plaintiff's exclusive license is unambiguous. The Settlement Agreement states the following:

> "AVKO shall grant and hereby grants an exclusive license in the United States and Canada, and a worldwide nonexclusive license to the below titles and their derivatives (collectively "Sequential Spelling"):
>
> - Sequential Spelling Level 1 Teacher Guide
> - Sequential Spelling Level 2 Teacher Guide
> - Sequential Spelling Level 3 Teacher Guide
> - Sequential Spelling Level 4 Teacher Guide
> - Sequential Spelling Level 5 Teacher Guide
> - Sequential Spelling Level 6 Teacher Guide
> - Sequential Spelling Level 7 Teacher Guide
> - Sequential Spelling Level 1 Student Response Book
> - Sequential Spelling Level 2 Student Response Book
> - Sequential Spelling Level 3 Student Response Book
> - Sequential Spelling Level 4 Student Response Book
> - Sequential Spelling Level 5 Student Response Book
> - Sequential Spelling Level 6 Student Response Book
> - Sequential Spelling Level 7 Student Response Book

Defs.' Resp. Ex. A, at 2-3.

Defendants argue that the above language should somehow be interpreted to mean that Wave 3 owns only an exclusive license to "Wave 3's versions" of each Teacher Guide and

Student Response Book, thereby excluding from that exclusive license AVKO's original or "classic" versions of each Teacher Guide and Student Response Book. The plain language of the license, however, makes no such distinction. It is not reasonably susceptible to more than one interpretation. This should be the end of the analysis. *Cananwill, Inc. v. T.J. Adams Grp., LLC*, 2013 IL App (1st) 111604-U, ¶ 41 ("Construction of a clear and unambiguous contract is a matter of law appropriate for summary judgment"). In no uncertain terms, the Settlement Agreement grants to Wave 3 an exclusive license to each level of the Sequential Spelling Teacher Guide and Student Response Book) and their derivatives with no distinction between "classic " AVKO versions and "Wave 3 versions" (which are a derivative works).

### 2. The Settlement Agreement Read As A Whole

The Settlement Agreement, when read as a whole, confirms the literal wording of Wave 3's exclusive license to all Sequential Spelling Levels 1-7 written material and conclusively discredits Defendants' self-serving proposition that the license is somehow limited only to "Wave 3's versions" of the Sequential Spelling Material.

First, Defendants' self-serving interpretation creates multiple absurdities. Reading a "Wave 3 versions vs. AVKO classic version" distinction into the exclusive license completely contradicts Section 6 of the Settlement Agreement, which states that "AVKO shall be permitted to sell all of its copyrighted materials on its website or other channels to the extent it is to individuals and not distributors." Defs.' Resp. Ex. A., at 3. If Wave 3's exclusive license was really limited to only "Wave 3 versions" of the Sequential Spelling Material, and AVKO in fact retained the rights to "AVKO's classic versions" of the Sequential Spelling Material, then why would Section 6 of the Settlement Agreement prohibit AVKO from selling "all of its copyrighted materials" to distributors and other non-individuals? Additionally, the hand-written addition to

Section 6 (added during the settlement conference and initialed by Plaintiff and Defendant McCabe himself) grants AVKO the right to sell Sequential Spelling Level 1 Teacher Guides to "its distributors" *until* there is an approved improved version of the Sequential Spelling 1 Teacher Guide. Defs.' Resp. Ex. A., at 3. If Defendants' fictitious interpretation of Plaintiff's exclusive license were correct, this provision would make no sense. Defendants' bad-faith interpretation of the exclusive license makes the other provisions in the Settlement Agreement absurd.[10]

3.      *Defendants' Post-Settlement Conduct and Communications*

After the parties executed the Settlement Agreement on February 24, 2016, Defendant McCabe sent a series of emails to Plaintiff demonstrating his original and correct understanding of the Settlement Agreement.

In his March 8, 2016 and March 9, 2016 emails to Wave 3, Defendant McCabe (personally directing and representing AVKO) admitted that the Settlement Agreement precluded AVKO from licensing the *classic* AVKO Sequential Spelling material to third parties. *See* First Am. Compl. Ex B, at 4.    Additionally, in his March 9, 2016 email, Defendant McCabe (and Defendant AVKO) recognized that "Wave 3 versions" of the written materials were part of the "derivatives" granted to Wave 3 in the Settlement Agreement. *Id.* In short, Defendants knew the plain meaning of the exclusive license set forth in the Settlement Agreement and only later—after they breached it—developed their bad-faith, self-serving interpretation.

---

[10] Indeed, Defendants' baseless distinction between "Wave 3 versions" and "AVKO classic versions" does not exist anywhere in the Settlement Agreement. It is clearly made up. Why would Wave 3 agree to an exclusive license to the material in the U.S. and Canada but then a non-exclusive license elsewhere? Who else would sell "Wave 3 versions" of the Sequential Spelling Material besides Wave 3? Nowhere in the Settlement Agreement does Wave 3 grant a trademark license to AVKO or any other party that would allow them to sell "Wave 3" versions of the material without committing trademark infringement.

Therefore, the Settlement Agreement granted Plaintiff an exclusive license to the Sequential Spelling Material (including the "classic" Levels 1-7 of the Sequential Spelling Teacher Guide and Student Response Book) and their derivatives ("Wave 3's versions" of the written material, electronic media versions of the written material, and online versions of the written material). Furthermore, Defendants have openly admitted to selling the Sequential Spelling Material to distributors and other non-individuals. *See* Defs.' Resp. 11. Invoices referenced in Plaintiff's First Amended Complaint (provided to Plaintiff by AVKO via a Court Order) show specific dollars amount of revenue (over $20,000) that Defendants stole from Plaintiff between March and June. *See* Pl.'s Am. Compl. Ex. H; Exhibit A. In addition to this purloined revenue, Defendants' breach has brought about a nearly complete destruction of the market for Sequential Spelling Material. Several distributors, as Defendants openly admit, have either abandoned purchasing Sequential Spelling Material (and have moved on to other spelling programs) or have developed an entirely negative view of Wave 3 as a business. Defs.' Resp. Ex. 2, at 3. As Wave 3's President testified during the TRO, during one of the busiest sales month of years, Wave 3 earned $0.[11] *See* Exhibit E, at 33.

Accordingly, there is no genuine issue of material fact that Defendants' actions constitute a breach of contract. Plaintiff is entitled to judgment as a matter of law on this claim.

### B. Defendants Breached an Implied Covenant of Good Faith and Fair Dealing by Abusing the Approval Process in Bad Faith to Force Plaintiff to Renegotiate the Settlement Agreement (Counts II, X)

From March to May, Defendants used their approval authority as leverage to try to force Wave 3 to renegotiate the Settlement Agreement. *See* Pl.'s First Am. Compl. Ex. B, at 1-12.

---

[11] The revenue benchmarks set forth in Section 5 of the Settlement Agreement (which were calculated by combining Wave 3's revenue for 2015 and AVKO's revenue for 2015, as well as an additional twenty-five thousand dollars more per year) assume Wave 3 will make approximately $19,000 a month on average—and far more in the busy months to make up for the slow months.

Defendants' bad-faith purpose behind denying approval of Plaintiff's derivative versions is apparent: in several of Defendants' emails denying approval of Plaintiff's derivative works, Defendants also include a "solution" involving a change of the Settlement Agreement (benefitting Defendants, not Plaintiff). *See* Pl.'s First Am. Compl. Ex. B, at 4-6. Defendants were not actually concerned with the quality of Plaintiff's materials (which were of a high-quality). Indeed, Defendants even admitted that the approval of the derivative works would "almost certainly be granted" *if* Plaintiff simply agreed to change the Settlement Agreement's exclusive license to a non-exclusive license. *See* Pl.'s First Am. Compl*.*, Ex. B, at 6-7.

**C.     Plaintiff was Unjustly Enriched through its Collection of 50% of Royalties (Counts III and XI)**

Defendants again do not contest the factual allegations in Plaintiff's First Amended Complaint. Nor do Defendants attack the legal sufficiency of Plaintiff's unjust enrichment claim. Instead, Defendants in their Response argue that Plaintiff has provided no "material proof of damages." Defs.' Resp. 10-11. Defendants are incorrect.

Per the Settlement Agreement, Defendants were entitled to 50% of the gross margin of sales for Sequential Spelling Level 1 material *until* Plaintiff received approval for its derivative version. *See* Defs.' Resp. Ex. A, at 3 (Section 6). Rather than reasonably approving Plaintiff's derivative work in early March, however, Defendants in bad faith denied approval to Plaintiff's derivative work until a third party was forced to intervene and approve it in late April. As a result of Defendants' wrongful conduct and delayed approval, Defendants were able to make 50% of gross margins on the sale of Sequential Spelling Level 1 material for *two extra months*. While Defendants have remitted to Plaintiff's 50% of the gross margins ($2,915.60) of these sales after being compelled to do so by Court Order, Defendants have unlawfully retained the other 50% ($2,915.60) it should have never obtained in the first place.

**D.    Defendants Tortiously Interfered with Plaintiff's Business Expectancies by Misrepresenting to Plaintiff's Expected Clients that AVKO and Not Plaintiff Owned Rights to the Works (Counts IV and XII)**

Defendants have admitted to representing to numerous third-party distributors that Plaintiff does not own rights to the "classic versions" of the Sequential Spelling Material and that AVKO is the lawful owner of that material.  *See* Defs.' Resp. Ex. 2, at 4.  Defendants also do not contest the legal sufficiency of the tortious interference claim.  *See* Defs.' Resp. 11.

As a result of Defendants' false representations, distributors and other third-party non-individuals who would have other purchased the Sequential Spelling Material from Plaintiff instead purchased the material form Defendants—or otherwise declined to purchase it from Plaintiff.  *See* Pl.'s First Am. Compl. Ex. H; Exhibit A.  Additionally, consumer demand has plummeted as a result of Defendants' tortious interference and the resulting consumer confusion.

**E.    Defendants Engaged in Deceptive Trade Practices (Count VI and XIV)**

The Settlement Agreement establishes Plaintiff as *the* source of the Sequential Spelling Material in the United States and Canada.  The Settlement Agreement grants Plaintiff an exclusive license to the copyrighted material and the right to use the Sequential Spelling trademark in connection with that material.  Defs.' Resp. Ex. 1, at 2-4.  After the execution of the Settlement Agreement, however, Defendants not only continued to sell the Sequential Spelling Material to distributors under the Sequential Spelling trademark, they also misled and deceived those distributors into believing that Plaintiff was *not* a lawful source of the Sequential Spelling Material. These misrepresentations confused consumers and led them not to purchase Sequential Spelling Material from Plaintiff because they mistakenly believe that Defendants were the correct source of the material sold under the Sequential Spelling mark and that Plaintiff was not the lawful source.  The invoices referenced in Plaintiff's First Amended Complaint show that

numerous consumers were confused and purchased material from Defendants instead of Plaintiff. *See* Exhibit A.  These kinds of misrepresentations are the precise conduct the Illinois statute was designed to prevent and punish.

### G.  Defendants Committed Fraud Against Plaintiff (Count VII and XV)

Defendants lied to Plaintiff through a court filing and during a court hearing when Defendant McCabe stated "AVKO is not selling to distributors. . . JJH Publishing is currently selling to distributors, not AVKO."  *See* Exhibit F, at 4.[12]  However, AVKO was selling Sequential Spelling material to over twenty distributors and non-individuals.  *See* Pl.'s First Am. Compl. Ex. H.  As a direct result of Defendants' fraudulent misrepresentation and concealment, Plaintiff was not able to immediately stop those distributors from selling the unauthorized material (Defendant McCabe's lies concealed the sales) and accordingly lost those sales and was effectively denied control to the increasingly oversaturating market for another month.

### Conclusion

There are no genuine issues of material fact and Plaintiff is entitled to judgment as a matter of law.  Accordingly, the Court should grant Plaintiff's Motion for Partial Judgement on Counts I-IV, VI, VII, IX-XII, XIV, and XV of the Pleadings.

Respectfully submitted,

Date: February 9, 2017

/s/ Matthew R. Grothouse
Matthew R. Grothouse
Saper Law Offices, LLC
505 N. LaSalle Suite 350
Chicago, Illinois 60654
Attorney No. 6314834
matt@saperlaw.com
(312) 527-4100

*Attorneys for Plaintiff.*

---

[12] This document does appear on the docket, likely because Mr. McCabe did not file it correctly.  He sent the file to Plaintiff's counsel and the courtroom deputy on July 15, 2016.  *See* Exhibit F, Page 18.

**CERTIFICATE OF SERVICE**

The undersigned hereby certifies that on February 9, 2017 the foregoing

**PLAINTIFF'S REPLY TO DEFENDANTS' RESPONSE TO
PLAINTIFF'S MOTION FOR PARTIAL JUDGMENT ON THE PLEADINGS**

was filed with the Clerk of Court using the CM/ECF system, which will then send a notification
of such filings to Defendants' counsel of record:

Mason Cole
Cole Sadkin, LLC
20 South Clark Street, Suite 500
Chicago, IL 60603
www.colesadkin.com
(312) 548-8610
mcole@colesadkin.com

*Attorneys for Defendants.*

I certify that all parties in this case are represented by counsel who are CM/ECF participants.


/s/ Matthew R. Grothouse
Matthew R. Grothouse
Saper Law Offices, LLC
505 N. LaSalle, Suite 350
Chicago, Illinois 60654
ds@saperlaw.com
(312) 527-4100

*Attorneys for Plaintiff.*

# EXHIBIT A

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89376 |

PAID
02/29/2016

| Bill To | Ship To |
|---------|---------|
| Glass, Ann M. 8707 Van Buren Rd Everson, WA 98247 | Glass, Ann M 8707 Van Buren Rd Everson, WA 98247 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18949 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|--|-------|--------|

| Payments/Credits | S-21.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 2/29/2016 | 89377 |

PAID
02/29/2016

| Bill To | Ship To |
|---|---|
| Maplethorpe, Samantha<br>2623 W Pumpkin Ridge Dr<br>Anthem, AZ. 85086 | Maplethorpe, Samantha<br>2623 W Pumpkin Ridge Dr<br>Anthem, AZ. 85086 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18950 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|---|---|---|

| Payments/Credits | $-4.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89378 |

PAID
02/29/2016

| Bill To | Ship To |
|---------|---------|
| Bosak, Laura<br>5570 Clipper Bay Dr.<br>Powder Springs, GA. 30127 | Bosak, Laura<br>5570 Clipper Bay Dr.<br>Powder Springs, GA 30127 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18951 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B303 | SS3 Bundle - 303 - 310 - 363 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $56.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-56.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89379 |

**PAID 02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Taggart, Angelia<br>CMR 454 Box 3666<br>APO    APO/MPO 09250 | Taggart, Angelia<br>CMR 454 Box 3666<br>APO APO/MPO 09250 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18952 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&E | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 2/29/2016 | 89380 |

**PAID 02/29/2016**

| Bill To | Ship To |
|---|---|
| Gateway Curriculum Center<br>Vickey Smith<br>3144 Beechrun Cove<br>Memphis, TN 38128 | Gateway Curriculum Center<br>4070 Macon Rd.<br>Memphis, TN 38122 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 225161 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 8 | 301H | Sequential Spelling 1 | 15.00 | 120.00 |
| 5 | 310 | Student Response Book | 10.00 | 50.00 |
|  | 53 | Dealer Discount 55% | -93.50 | -93.50 |
| 1 | 9 | S&H | 8.00 | 8.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | | | Total | $84.50 |
|---|---|---|---|---|

| Payments/Credits | $-84.50 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 2/29/2016 | 89381 |

**PAID 02/29/2016**

| Bill To |
|---|
| Showalter, Crystal |

| Ship To |
|---|
| Showalter, Crystal |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18953 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|---|---|
| | **Payments/Credits** | S-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89382 |

PAID
02/29/2016

| Bill To | Ship To |
|---------|---------|
| Rancatore, Joy<br>2114 Pelican St.<br>Slidell,LA 70460 | Rancatore, Joy<br>2114 Pelican St.<br>Slidell,LA 70460 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 2/29/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|

| Balance Due | $0.00 |
|-------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89383 |

**PAID**
**02/29/2016**

| Bill To |
|---------|
| Conforti, Gabrielle |
| Hemroulle 12A |
| 6600 Bastogne |
| Belgium |

| Ship To |
|---------|
| Conforti, Gabrielle |
| Hemroulle 12A |
| 6600 Bastogne |
| Belgium |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E224161 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E500 | The Tricky Words | 5.00 | 5.00 |
| 1 | E636 | Mechanics Eng. Spelling E-book | 1.00 | 1.00 |
| 1 | E260 | Reading for Fluency | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $81.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-81.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89384 |

**PAID**
**02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Slaughter, Kimberly<br>1208 Terry Way<br>Irving, TX, 75060 | Slaughter, Kimberly<br>1208 Terry Way<br>Irving, TX 75060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E224163 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E660 | Get Outta My Face | 8.00 | 8.00 |
| 1 | E307H | SS 307H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $18.00 |
|---|---|---|---|---|

| | **Payments/Credits** | $-18.00 |
|---|---|---|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89385 |

**PAID**
**02/29/2016**

| Bill To | Ship To |
|---------|---------|
| Winkel, Danielle<br>343 Morrison Rd<br>Kitchener, ONt. N2A 3A1<br>Canada | Winkel, Danielle<br>343 Morrison Rd<br>Kitchener, ON N2A 3A1<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E225164 | Prepaid | S | 2/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|--|--|--|-------|--------|
| | | | **Payments/Credits** | S-10.00 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 2/29/2016 | 89386 |

**PAID 02/29/2016**

| Bill To | Ship To |
|---|---|
| Davis, Deborah<br>1827 Whitman Ave NE<br>Renton, WA. 98059 | Davis, Deborah<br>1827 Whitman Ave NE<br>Renton, WA 98059 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18954 | Prepaid | S | 2/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 303H | Sequential Spelling 3 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $31.00 |
|---|---|
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 2/29/2016 | 89387 |

PAID
02/29/2016

| Bill To | Ship To |
|---------|---------|
| Rainbow Resouces<br>655 Township Road 500 East<br>Toulon, IL 61483<br>Attn: Accounts Payable | Rainbow Resouces<br>5134 Duncan Road<br>Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 165296 | Prepaid | S | 2/29/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 663 | To Teach a Dyslexic | 15.00 | 30.00 |
| 10 | 301H | Sequential Spelling 1 | 15.00 | 150.00 |
| 20 | 302H | Sequential Spelling 2 | 15.00 | 300.00 |
| 10 | 303H | Sequential Spelling 3 | 15.00 | 150.00 |
| 10 | 304H | Sequential Spelling 4 | 15.00 | 150.00 |
| 5 | 305H | Sequential Spelling 5 | 15.00 | 75.00 |
| 5 | 350 | SS for Adults | 15.00 | 75.00 |
| 15 | 361 | #1 SS DVD (DVD only) | 30.00 | 450.00 |
| 20 | 362 | #2 SS DVD (DVD only) (SHIPPED 10) | 30.00 | 600.00 |
| 5 | 363 | #3 SS DVD (DVD only) | 30.00 | 150.00 |
| 10 | 364 | #4 SS DVD (DVD only) | 30.00 | 300.00 |
| | 53 | Dealer Discount 60% | -1.458.00 | -1.458.00 |
| 1 | 9 | S&H UPS Collect | 0.00 | 0.00 |
| | | 10 - #362 DVD on Back Order | | |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $972.00 |
|-------|---------|

| Payments/Credits | $-972.00 |
|------------------|----------|

| Balance Due | $0.00 |
|-------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89389 |

**PAID 04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Little Giant Steps<br>3364 Lanare Dr.<br>Plano, TX. 75023 | Little Giant Steps<br>3366 Lanare Dr.<br>Plano, TX 75023 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C37165 | Net 30 | S | 3/7/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 310 | Student Response Book | 10.00 | 100.00 |
| 5 | 301H | Sequential Spelling 1 | 15.00 | 75.00 |
| 1 | 9 | S&H | 0.00 | 0.00 |
| | 53 | Dealer Discount   50% | -87.50 | -87.50 |
| | | | | |
| | | UPS Tracking #  1Z4236370310260161 | | |

| | | | Total | $87.50 |
|---|---|---|-------|--------|

| Payments/Credits | $-87.50 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89388 |

**PAID**
**03/07/2016**

| Bil To | Ship To |
|--------|---------|
| Renko, Alex<br>10 River Dr<br>Trout Valley, IL 60013 | Renko, Alex<br>10 River Dr<br>Trout Valley, IL 60013 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C37161 | Prepaid | S | 3/7/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301-361-310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|-|-------|--------|

| Payments/Credits | $-56.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89390 |

**PAID**
**03/07/2016**

| Bill To | Ship To |
|---------|---------|
| Thomas, Annmarie<br>32 Brady Mead<br>East Beckton E66WN<br>UK | Thomas, Annmarie<br>32 Brady Mead<br>East Beckton E66WN<br>UK |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C37166 | Prepaid | S | 3/7/2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 364 | #4 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 66.50 | 66.50 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $216.50 |
|-------|---------|
| **Payments/Credits** | S-216.50 |
| **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89391 |

**PAID
03/07/2016**

| Bill To | Ship To |
|---------|---------|
| Lonsdale, Susan<br>11 Luna Croft<br>Sheffield, South Yorkshire S12 3LN<br>GB | Lonsdale, Susan<br>11 Luna Croft<br>Sheffield S12 3LN<br>GB |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18955 | Prepaid | S | 3/7/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | | | Total | $14.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89392 |

**PAID 03/07/2016**

| Bill To |
|---------|
| Chuter, Quinton - Linda |
| 639 Honey Guide Way |
| Xanadu,  Hartbeespoortdam |
| South Africa  0260 |
| South Africa |

| Ship To |
|---------|
| Chuter, Quinton - Linda |
| 639 Honey Guide Way |
| Xanadu,  Hartbeespoortdam |
| South Africa 0260 |
| South Africa |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/7/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89393 |

**PAID 03/07/2016**

| Bil To |
|--------|
| Munt. Matthew-Robyn |
| 8 The Cedars   Milton Rd. |
| Harpenden, Herefordshire AL5 5LQ |
| United Kingdom |

| Ship To |
|---------|
| Munt. Matthew-Robyn |
| 8 The Cedars   Milton Rd. |
| Harpenden AL5 5LQ |
| United Kingdom |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 5 ) | Prepaid | S | 3/7/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89394 |

**PAID 03/07/2016**

| Bill To | Ship To |
|---------|---------|
| Wren, Tabitha<br>210 Grand Oaks DR<br>Rockwell, NC 28138 | Wren, Tabitha<br>205 Fairfield Ln.<br>Salisbury, NC 28146 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E34167 | Prepaid | S | 3/7/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $19.00 |
| **Payments/Credits** | $-19.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89395 |

**PAID 03/07/2016**

**Bill To**

Johnson, Lisa Marie E
410 8th Ave NE
Pine City, MN 55063

**Ship To**

Johnson, Lisa Marie E
410 8th Ave NE
Pine City, MN 55063

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E34168 | Prepaid | S | 3/7/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| **Total** | $24.00 |
|-----------|--------|

| **Payments/Credits** | $-24.00 |
|----------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/7/2016 | 89396 |

**PAID**
**03/07/2016**

| Bill To |
|---------|
| Munt. Matthew-Robyn |
| 8 The Cedars  Milton Rd. |
| Harpenden. Herefordshire AL5 5LQ |
| United Kingdom |

| Ship To |
|---------|
| Munt. Matthew-Robyn |
| 8 The Cedars  Milton Rd. |
| Harpenden AL5 5LQ |
| United Kingdom |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E37169 | Prepaid | S | 3/7/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|---|---|---|---|---|

| **Payments/Credits** | S-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89397 |

**PAID 03/14/2016**

**Bill To**

Carpenter, Angela
7144 SE Hogan Rd
Gresham, OR, 97080

**Ship To**

Carpenter, Angela
7144 SE Hogan Rd
Gresham, OR 97080

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18955 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $44.00 |

| **Payments/Credits** | $-44.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89398 |

PAID
03/14/2016

**Bill To**

Knox, Sophie
69 Pozieres Ave
Umina Beach, NSW 2257
Australia

**Ship To**

Knox, Sophie
69 Pozieres Ave
Umina Beach 2257
Australia

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18957 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | F301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |
| | | | **Total** | $10.00 |

| | |
|---|---|
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 3/14/2016 | 89399 |

**PAID 03/14/2016**

| Bill To | Ship To |
|---|---|
| Ricl, Kristin E<br>520 4th, Ave W<br>Dickinson, ND 58601 | Ridl, Kristin E<br>520 4th, Ave W<br>Dickinson, ND 58601 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18958 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E303H | SSpelling 303H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89400 |

PAID
03/14/2016

**Bill To**

Sanchez, Sandy
5563 Makati Circle
San Jose, CA. 95123

**Ship To**

Sanchez, Sandy
5563 Makati Circle
San Jose, CA 95123

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18959 | Prepaid | S | 3/14/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $31.00 |
|---|-----------|--------|
| | **Payments/Credits** | $-31.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89401 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Floody. Kenneth M<br>112 S Elmwood Ave<br>Oak Park. IL 60302 | Floody. Kenneth M<br>112 S Elmwood Ave<br>Oak Park. IL 60302 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18960 | Prepaid | S | 3/14/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | B301 | SSI Bundle 301~361+316 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $56.00 |
|---|---|---|---|---|

| **Payments/Credits** | S-56.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 3/14/2016 | 89402 |

**PAID 03/14/2016**

**Bill To**

Forrester, Trisha
1644 S Locust Ave
Freeport, Il  61032

**Ship To**

Forrester, Trisha
1644 S Locust Ave
Freeport, IL 61032

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18961 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E301H | Sequential Spelling 301E  No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 39403 |

**PAID**
**03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Koenig, Kim<br>11366 Dilly Shaw Tap Rd.<br>Bryan, TX 77808 | Koenig, Kim<br>11366 Dilly Shaw Tap Rd.<br>Bryan, TX 77808 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18962 | Prepaid | S | 3/14/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 364 | #4 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | Total | $46.00 |
|---|-------|--------|

| Payments/Credits | $-46.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89404 |

PAID
03/14/2016

**Bill To**

Mills, Tamara
10707 Oak Trails
Ada, MI 49301

**Ship To**

Mills, Tamara
10707 Oak Trails
Ada, MI 49301

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18963 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $19.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-19.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89405 |

PAID
03/14/2016

| Bill To | Ship To |
|---------|---------|
| Lofts, Elizabeth<br>6160 Delarka Dr<br>Lolo, MT 59847 | Lofts, Elizabeth<br>6160 Delarka Dr<br>Lolo, MT 59847 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E38161 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |

| **Payments/Credits** | $-14.00 |
|---|---|
| **Balance Due** | $0.00 |

# AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89406 |

PAID
03/14/2016

| Bill To | Ship To |
|---------|---------|
| Phelps, Christina<br>314 East 34th St.<br>Joplin, MO. 64804 | Phelps, Christina<br>314 East 34th St.<br>Joplin, MO 64804 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E312163 | Prepaid | S | 3/14/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89407 |

**PAID 04/18/2016**

**Bill To**

South Sutter Charter School
ATTN: Account Payable
P O Box 1012
Placerville, CA 95687

**Ship To**

Jennifer M Gonzales
225 Mt. Ida Rd.
Oroville, CA 95966

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 595913 | Net 30 | S | 3/14/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 9.00 | 9.00 |

| | | | **Total** | $99.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-99.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 39408 |

PAID
03/14/2016

| Bill To | Ship To |
|---------|---------|
| The Learning House Inc.<br>Louise House<br>PO Box 333<br>Goderich, Ontario N7A 4C6<br>Canada | The Learning House Inc.<br>2014 Holland Ave.<br>Box 389<br>Port Huron, MI. 48060<br>USA |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 16115 | Prepaid | S | 3/14/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | 361 | #1 SS DVD (DVD only) | 30.00 | 150.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 2 | 364 | #4 SS DVD (DVD only) | 30.00 | 60.00 |
| 1 | 9 | S&H | 12.95 | 12.95 |
| | 53 | Dealer Discount 55% | -148.50 | -148.50 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $134.45 |
|--|--|--|-----------|---------|

| **Payments/Credits** | $-134.45 |
|----------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 3/14/2016 | 89409 |

**PAID 03/14/2016**

| Bill To | Ship To |
|---|---|
| West Brooke Curriculum<br>Jennifer Westbrook<br>7611 95th Place<br>Live Oak, FL 32060 | West Brooke Curriculum<br>Jennifer Westbrook<br>7611 95th Place<br>Live Oak, FL 32060 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| C310165 | Prepaid | S | 3/14/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | 301H | Sequential Spelling 1 | 15.00 | 75.00 |
| 6 | 303H | Sequential Spelling 3 | 15.00 | 90.00 |
| | | | | |
| 5 | 304H | Sequential Spelling 4 | 15.00 | 75.00 |
| 6 | 305H | Sequential Spelling 5 | 15.00 | 90.00 |
| 2 | 306H | Sequential Spelling 6 | 15.00 | 30.00 |
| 1 | 307H | Sequential Spelling 7 | 15.00 | 15.00 |
| | 53 | Dealer Discount 55% Credit Card | -206.25 | -206.25 |
| 1 | 9 | S&H | 13.05 | 13.05 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $181.80 |
|---|---|---|

| **Payments/Credits** | $-181.80 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89410 |

**PAID 03/14/2016**

| Bill To | Ship To |
|---------|---------|
| Care Books And More<br>68080 Division St.<br>New Paris, IN 46553 | Care Books And More<br>68080 Division St.<br>New Paris, IN 46553 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C314167 | Prepaid | S | 3/14/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 301H | Sequential Spelling 1 | 15.00 | 90.00 |
| 3 | 302H | Sequential Spelling 2 | 15.00 | 45.00 |
| 1 | 712 | Individualized Spelling | 30.00 | 30.00 |
|  | 53 | Dealer Discount 55% Credit Card | -90.75 | -90.75 |
| 1 | 9 | S&H | 8.75 | 8.75 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | | | Total | $83.00 |
|---|---|---|-------|--------|

| Payments/Credits | $-83.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/14/2016 | 89411 |

**PAID 03/14/2016**

| Bill To |
|---------|
| Rainbow Resouces |
| 655 Township Road 500 East |
| Toulon, IL 61483 |
| Attn: Accounts Payable |

| Ship To |
|---------|
| Rainbow Resouces |
| 5134 Duncan Road |
| Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 165703 | Prepaid | S | 3/14/2015 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 15 | 301H | Sequential Spelling 1 | 15.00 | 225.00 |
| 5 | 302H | Sequential Spelling 2 | 15.00 | 75.00 |
| 5 | 303H | Sequential Spelling 3 | 15.00 | 75.00 |
| 5 | 307H | Sequential Spelling 7 | 15.00 | 75.00 |
| 50 | 310 | Student Response Book | 10.00 | 500.00 |
| 40 | 361 | #1 SS DVD (DVD only) | 30.00 | 1,200.00 |
| 30 | 362 | #2 SS DVD (DVD only)   BACK ORDERED 15 | 30.00 | 900.00 |
| 5 | 363 | #3 SS DVD (DVD only) | 30.00 | 150.00 |
| 10 | 364 | #4 SS DVD (DVD only)   BACK ORDERED 10 | 30.00 | 300.00 |
| | 53 | Dealer Discount    60% | -2,100.00 | -2,100.00 |
| 1 | 9 | S&H   UPS Collect | 0.00 | 0.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $1,400.00 |
|---|-------|-----------|

| Payments/Credits | $-1,400.00 |
|------------------|-----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 3/17/2016 | 89421 |

PAID
03/21/2016

**Bill To**

Mertesdorf, Valori
1400 Divison St. S
Northfield, MN 55057

**Ship To**

Northfield Public Schools
ATTN: Lisa Bethke
1400 Divison St. S
Northfield, MN 55057

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18968 | Prepaid | S | 3/17/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 9.00 | 9.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $99.00 |
| **Payments/Credits** | $-99.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 3/18/2016 | 89412 |

**PAID 03/18/2016**

| Bill To |
|---|
| Batra, Shivani |
| CA5BFEB8 |
| Dubai 450409 |
| AE |

| Ship To |
|---|
| Batra, Shivani |
| CA5BFEB8 |
| Dubai 450409 |
| AE |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18964 | Prepaid | S | 3/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | F302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|---|---|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/18/2016 | 89413 |

**PAID 03/18/2016**

**Bill To**

Subbert, Michellle
33032  795th Ave.
Ellendlae, MN  56026

**Ship To**

Subbert, Michellle
33032  795th Ave.
Ellenclae, MN 56026

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18965 | Prepaid | S | 3/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|---|-------|--------|

| Payments/Credits | $-21.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/18/2016 | 89414 |

**PAID 04/11/2016**

| Bill To | Ship To |
|---------|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO, 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023101 | Net 30 | S | 3/18/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 110 | 301H | Sequential Spelling 1 | 15.00 | 1,650.00 |
| 98 | 302H | Sequential Spelling 2 | 15.00 | 1,470.00 |
| 50 | 303H | Sequential Spelling 3 | 15.00 | 750.00 |
| | 53 | Dealer Discount 60% | -2,322.00 | -2,322.00 |
| 1 | 9 | S&H | 131.72 | 131.72 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $1,679.72 |
|--|-------|-----------|

| Payments/Credits | $-1,679.72 |
|------------------|-----------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89415 |

**PAID**
**03/21/2016**

| Bill To | Ship To |
|---------|---------|
| Carl, Jennifer<br>10566 South M-66 Hwy.<br>Nashville, MI. 49073 | Carl, Jennifer<br>10566 South M-66 Hwy.<br>Nashville, MI 49073 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18966 | Prepaid | S | 3/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 6.00% | 0.90 |

| | Total | $21.90 |
|---|-------|--------|

| Payments/Credits | $-21.90 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 39416 |

**PAID 03/21/2016**

| Bill To |
|---------|
| Perryman, Darla |
| 4180 W. Badura |
| Las Vegas, NV 89118 |

| Ship To |
|---------|
| Darla Perryman |
| c/o Earla Koumis |
| 838 Shoreview |
| Henderson, NV 89002 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18967 | Prepaid | S | 3/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 3 | 310 | Student Response Book | 10.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $36.00 |
|--|--|--|-----------|--------|

| | **Payments/Credits** | $-36.00 |
|--|----------------------|---------|
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89417 |

**PAID 03/21/2016**

| Bill To |
|---------|
| Jennifer McDermott |
| 315 Pleasant Pl. |
| Charlottesville, VA. 22911-2212 |

| Ship To |
|---------|
| Jennifer McDermott |
| 315 Pleasant Pl. |
| Charlottesville, VA. 22911-2212 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/21/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89418 |

**PAID 03/21/2016**

| Bill To |
|---------|
| Jadhav, Nitin |
| 2693 Dungarvan Rd. |
| Fitchburg, WI. 53711 |

| Ship To |
|---------|
| Jadhav, Nitin |
| 2693 Dungarvan Rd. |
| Fitchburg, WI 53711 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/21/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $25.00 |
|--|--|--|-------|--------|

| | Payments/Credits | $-25.00 |
|--|------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89419 |

**PAID 03/21/2016**

| Bill To |
|---------|
| David, Lee |
| 11 Tamarix Crescent |
| Napsbury Park |
| St. Albans, Hertfordshire AL2 1JT |
| United Kingdom |

| Ship To |
|---------|
| David, Lee |
| 11 Tamarix Crescent |
| Napsbury Park |
| St. Albans AL2 1JT |
| United Kingdom |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E314161 | Prepaid | S | 3/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $10.00 |
|---|---|---|---|---|
| | | | **Payments/Credits** | $-10.00 |
| | | | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/21/2016 | 89420 |

**PAID 03/21/2016**

| Bill To | Ship To |
|---------|---------|
| Leslie, Amy<br>Box 835<br>Shaunavon, Saskatchewan S0N 2M0<br>Canada | Leslie, Amy<br>Box 835<br>Shaunavon, SK S0N 2M0<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E316162 | Prepaid | S | 3/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $74.00 |
| **Payments/Credits** | $-74.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89422 |

**PAID 03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Scott, Michelle<br>1011 Woodhurst<br>Merriam Woods, Missouri 65740 | Scott, Michelle<br>1011 Woodhurst<br>Merriam Woods, MO 65740 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18969 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | | |
|---|---|---|
| | **Total** | $5.00 |

| | |
|---|---|
| **Payments/Credits** | $-5.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89423 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Franklin, Andrea Marie<br>12817 Richardson Rd<br>Collinsville, MS 39325 | Franklin, Andrea Marie<br>12817 Richardson Rd<br>Collinsville, MS 39325 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18970 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 39424 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Workman, Leigh Ann<br>425 Sierra Ln.<br>Bolingbrook, IL 60440 | Workman, Leigh Ann<br>425 Sierra Ln.<br>Bolingbrook, IL 60440 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18971 | Prepaid | S | 3/25/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 300H | 1-7 Sequential Spelling | 105.00 | 105.00 |
| 1 | 9 | S&H | 10.50 | 10.50 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | | Total | $115.50 |
|---|---|---|-------|---------|

| Payments/Credits | $-115.50 |
|------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89425 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Moua, Chia<br>4129 Cedargrove Dr<br>Sacramento, CA, 95826 | Moua, Chia<br>4129 Cedargrove Dr<br>Sacramento, CA 95826 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18972 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |        | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | S-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 39426 |

PAID
03/25/2016

| Bill To | Ship To |
|---------|---------|
| Berens, Kimberly<br>155 Birch Hill Rd.<br>Locust Valley, NY 11560 | Berens, Kimberly<br>155 Birch Hill Rd.<br>Locust Valley, NY 11560 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|---|---|---|-------|--------|
| | | | **Payments/Credits** | $-25.00 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89427 |

**PAID 03/25/2016**

| Bill To |
|---------|
| Wren, Tabitha |
| 210 Grand Oaks DR |
| Rockwell, NC 28138 |

| Ship To |
|---------|
| Wren, Tabitha |
| 210 Grand Oaks DR |
| Rockwell, NC 28138 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/25/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89428 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Marie Coffman<br>10050 Rachel Shores SW<br>Farwell, MN 5327 | Marie Coffman<br>10050 Rachel Shores SW<br>Farwell, MN 5327 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/25/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | | |
|---|---|---|---|---|
| | | | **Total** | $25.00 |

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89429 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Brady Bunch Pickers<br>11805 S Coconino St<br>Phoenix, AZ 85044 | Brady Bunch Pickers<br>11805 S Coconino St<br>Phoenix, AZ 85044 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E321162 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89430 |

**PAID**
**03/25/2016**

| Bill To | Ship To |
|---------|---------|
| Wren, Tabitha<br>210 Grand Oaks DR<br>Rockwell, NC 28138 | Wren, Tabitha<br>210 Grand Oaks DR<br>Rockwell, NC 28138 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E322163 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E332H | Let's Write Right Home School<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|--|--|--|-------|--------|
| | | | **Payments/Credits** | $-10.00 |
| | | | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/25/2016 | 89431 |

**PAID**
**03/25/2016**

| Bill To |
|---------|
| Marie Coffman<br>10050 Rachel Shores SW<br>Farwell, MN 5327 |

| Ship To |
|---------|
| Marie Coffman<br>10050 Rachel Shores SW<br>Farwell, MN 5327 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E324164 | Prepaid | S | 3/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults | 5.00 | 5.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | | | Total | $5.00 |
|--|--|--|-------|-------|

| | Payments/Credits | S-5.00 |
|--|------------------|--------|

| | **Balance Due** | $0.00 |
|--|-----------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 3/28/2016 | 89432 |

**PAID 03/28/2016**

| Bill To |
|---|
| Marker, Mrs. E J |
| 8 Mill Lane |
| Brackley, Northamptonshire |
| NN13 7XU |
| GB |

| Ship To |
|---|
| Marker, Mrs. E J |
| 8 Mill Lane |
| Brackley NN13 7XU |
| GB |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18973 | Prepaid | S | 3/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $24.00 |
|---|---|---|
| | **Payments/Credits** | $-24.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 3/28/2016 | 89433 |

**PAID 03/28/2016**

| Bill To | Ship To |
|---|---|
| Raines, Laurie<br>2619 John Marshall Dr.<br>Arlington, VA 22207 | Raines, Laurie<br>2619 John Marshall Dr.<br>Arlington, VA 22207 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E328161 | Prepaid | S | 3/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 50 | Membership | 25.00 | 25.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $29.00 |
| **Payments/Credits** | $-29.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89434 |

**PAID**
**03/28/2016**

| Bill To | Ship To |
|---------|---------|
| Manning, Lynn<br>237 Farmington Ave<br>Unit A<br>Hartford, CT 06105 | Manning, Lynn<br>237 Farmington Ave<br>Unit A<br>Hartford, CT 06105 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 3/28/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |
| | | **Total** | | $25.00 |

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89435 |

**PAID 03/28/2016**

| Bill To |
|---------|
| Epp, Patti |
| 131 Oak St. |
| Rd 22 Orari |
| Geraldine, South Canterbury 7992 |
| New Zealand |

| Ship To |
|---------|
| Epp, Patti |
| 131 Oak St. |
| Rd 22 Orari |
| Geraldine 7992 |
| New Zealand |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E327163 | Prepaid | S | 3/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
| 1 | E306H | SS 306H (No 310) | 10.00 | 10.00 |
| 1 | E307H | SS 307H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89436 |

**PAID**
**03/28/2016**

| Bill To | Ship To |
|---------|---------|
| DeFatta, Holly<br>1570 Sunbelt Dr<br>Norman, OK 73026 | DeFatta, Holly<br>1570 Sunbelt Dr<br>Norman, OK 73026 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E327164 | Prepaid | S | 3/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/28/2016 | 89437 |

**PAID**
**04/25/2016**

| Bill To | Ship To |
|---------|---------|
| Connecting Waters Charter School #2<br>ATTN: Account Payable<br>1451 River Park DR., Ste. 180<br>Sacramento, CA. 95815<br>Attn: Ellie Leonard | Dante Agrella<br>C/O Janan Lines<br>1160 River Rock Lane<br>Danville, CA 94526 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| PO# 27154-9702 | Net 30 | S | 3/28/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301-361+310 | 50.00 | 50.00 |
| 1 | B302 | SS2 Bundle - 302 + 310 + 362 | 50.00 | 50.00 |
| 1 | 9 | S&H | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $110.00 |
| **Payments/Credits** | $-110.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 3/28/2016 | 89438 |

PAID
03/28/2016

| Bill To | Ship To |
|---|---|
| Google | Google |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| | Prepaid | S | 3/28/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 45 | Royalty | 149.93 | 149.93 |

| | |
|---|---|
| **Total** | $149.93 |
| **Payments/Credits** | $-149.93 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 3/30/2016 | 89439 |

PAID
04/18/2016

**Bill To**

Golden Valley Charter School, % DMS.
Attn: Heather McGroarty Accounts Payable
1451 River Park Dr. Suite 180
Sacramento, CA 95815

**Ship To**

Golden Valley Charter School
Joyce Salsberry
6851 Zelzah Ave
Reseda, CA 91335
US

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 22580 | Net 30 | S | 3/30/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 300H | 1-7 Sequential Spelling | 105.00 | 105.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 11.50 | 11.50 |

| | **Total** | $126.50 |
|--|-----------|---------|

| **Payments/Credits** | S-126.50 |
|----------------------|----------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 3/30/2016 | 89440 |

**PAID 03/30/2016**

| Bill To | Ship To |
|---|---|
| Liverman, Jessie<br>5368A Navea Rd<br>Fort Sill, OK 73503 | Liverman, Jessie<br>5368A Navea Rd<br>Fort Sill, OK 73503 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18975 | Prepaid | S | 3/30/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 3/30/2016 | 89441 |

**PAID 03/30/2016**

| Bill To | Ship To |
|---------|---------|
| Clippinger, Laura<br>511 Ruskin Dr.<br>Altoona, PA 16602 | Clippinger, Laura<br>511 Ruskin Dr.<br>Altoona, PA 16602 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18976 | Prepaid | S | 3/30/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E306H | S S 306H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/1/2016 | 89442 |

**PAID 04/01/2016**

| Bill To |
|---------|
| Richter, Daniel |
| 156 Crossing Ridge Trail |
| Cranberry Twp., PA. 16066 |

| Ship To |
|---------|
| Richter, Laetita |
| 156 Crossing Ridge Trail |
| Cranberry Twp., PA 16066 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18977 | Prepaid | S | 4/1/2016 | U S Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $36.00 |
| **Payments/Credits** | $-36.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/1/2016 | 89443 |

**PAID**
**04/01/2016**

| Bill To | Ship To |
|---------|---------|
| Singley, Georgeanna<br>150 Turners Pond Dr<br>Lincoln University, PA. 19352 | Singley, Georgeanna<br>150 Turners Pond Dr<br>Lincoln University, PA. 19352 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18978 | Prepaid | S | 4/1/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |

| **Payments/Credits** | $-10.00 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/1/2016 | 89444 |

**PAID**
**04/01/2016**

| Bill To | Ship To |
|---------|---------|
| Zormati, Regina M<br>1520 S Sandal St.<br>Mesa, AZ 85206 | Zormati, Regina M<br>1520 S Sandal St.<br>Mesa, AZ 85206 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C41162 | Prepaid | S | 4/1/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $45.00 |
| **Payments/Credits** | $-45.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89445 |

**PAID**
**04/04/2016**

**Bill To**

Smith, Cammi
386 Thursday Dr
Hurlburt Field, FL 32544

**Ship To**

Smith, Cammi
386 Thursday Dr
Hurlburt Field, FL 32544

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18979 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | E305H | SS 305H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $10.00 |

| **Payments/Credits** | $-10.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89446 |

**PAID**
**04/04/2016**

| Bill To |
|---------|
| McGovern, Elizabeth A<br>4201 Brockfield Dr<br>Norman, OK  73072 |

| Ship To |
|---------|
| McGovern, Elizabeth A<br>4201 Brockfield Dr<br>Norman, OK 73072 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18981 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | U302 | Sequential Spelling 302 (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89447 |

**PAID**
**04/04/2016**

| Bill To |
|---------|
| Scott, Michelle |
| 1011 Woodhurst |
| Merriam Woods, Missouri 65740 |

| Ship To |
|---------|
| Scott, Michelle |
| 1011 Woodhurst |
| Merriam Woods, MO 65740 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/4/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $25.00 |
|--|--|--|-----------|--------|

| | **Payments/Credits** | $-25.00 |
|--|----------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89448 |

PAID
04/04/2016

| Bill To | Ship To |
|---------|---------|
| Pedersen, Lani<br>110 Eleanor St.<br>Victoria, TX  77904 | Pedersen, Lani<br>110 Eleanor St.<br>Victoria, TX 77904 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E329161 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89449 |

**PAID**
**04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Russack-Thorpe, Jennifer<br>1 Ridge Ct.<br>Morphett Vale, South Australia 5162<br>Australia | Russack-Thorpe, Jennifer<br>1 Ridge Ct.<br>Morphett Vale 5162<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E330162 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |        | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $10.00 |
|--|--|--|-----------|--------|

| | **Payments/Credits** | $-10.00 |
|--|----------------------|---------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89450 |

**PAID 04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Scott, Michelle<br>1011 Woodhurst<br>Merriam Woods, Missouri 65740 | Scott, Michelle<br>1011 Woodhurst<br>Merriam Woods, MO 65740 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E41164 | Prepaid | S | 4/4/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E601 | 220 Names/Faces Dolch Words e-book | 1.00 | 1.00 |
| 1 | E636 | Mechanics Eng. Spelling E-book | 1.00 | 1.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $12.00 |
|--|-------|--------|

| Payments/Credits | $-12.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89451 |

**PAID 04/04/2016**

**Bill To**

Donald McCabe
3084 Willard Rd
Birch Run, MI. 48415

**Ship To**

Donald McCabe
3084 Willard Rd
Birch Run, MI 48415

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
|  | Prepaid | S | 4/4/2016 |  |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 55 | Donation | 2.50 | 2.50 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $2.50 |
| **Payments/Credits** | $-2.50 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/4/2016 | 89452 |

**PAID 04/04/2016**

| Bill To | Ship To |
|---------|---------|
| Blackadar, Anja<br>3901 Whispering Lane<br>Falls Church, VA 22041 | Blackadar, Anja<br>3901 Whispering Lane<br>Falls Church, VA 22041 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18980 | Prepaid | S | 4/4/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | 361<br>9 | #1 SS DVD (DVD only)<br>S&H<br>Sales Tax | 30.00<br>6.00<br>0.00% | 30.00<br>6.00<br>0.00 |

| | | | **Total** | $36.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-36.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/7/2016 | 89453 |

PAID
06/27/2016

| Bill To | Ship To |
|---------|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO, 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rec | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023229 | Net 30 | S | 4/7/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 150 | 30111 | Sequential Spelling 1 | 15.00 | 2,250.00 |
| 46 | 30211 | Sequential Spelling 2 | 15.00 | 690.00 |
| 50 | 30511 | Sequential Spelling 5 | 15.00 | 750.00 |
| 1 | 9 | S&H | 133.26 | 133.26 |
| | 53 | Dealer Discount 60% | -2,214.00 | -2,214.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $1,609.26 |
|---|-------|-----------|

| Payments/Credits | S-1,609.26 |
|------------------|-----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89454 |

**PAID**
**04/11/2016**

| Bill To |
|---------|
| Fuller, Julie<br>3005 Ridgevale Rd<br>Wilmington, DE 19808 |

| Ship To |
|---------|
| Fuller, Julie<br>3005 Ridgevale Rd<br>Wilmington, DE 19808 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18982 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E712 | Individualized Spelling<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89455 |

**PAID**
**04/11/2016**

| Bill To | Ship To |
|---------|---------|
| Valentine, April M<br>461 West Place<br>Madison, MS 39110 | Valentine, April M<br>461 West Place<br>Madison, MS 39110 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18983 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | S-10.00 |
| **Balance Due** | SC.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 4/11/2016 | 89456 |

PAID
04/11/2016

| Bill To | Ship To |
|---|---|
| Hearne, Celeste<br>20 Merton St.<br>Ivanhoe, Vic. 3079<br>Australia | Hearne, Celeste<br>20 Merton St.<br>Ivanhoe 3079<br>AU |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18984 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|---|---|
| | **Payments/Credits** | S-14.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89457 |

**PAID**
**04/11/2016**

**Bill To**

Singley, Georgeanna
150 Turners Pond Dr
Lincoln University, PA, 19352

**Ship To**

Singley, Georgeanna
150 Turners Pond Dr
Lincoln University, PA 19352

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18985 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | S-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89458 |

PAID
04/11/2016

| Bill To | Ship To |
|---------|---------|
| Robbins, Jacqueline<br>107 Lascelles Blvd<br>Toronto, ON. M5P 2E5<br>Canada | Robbins, Jacqueline<br>107 Lascelles Blvd<br>Toronto, ON M5P 2E5<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18986 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301F (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|--|--|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | SC.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 4/11/2016 | 89459 |

**PAID 04/11/2016**

| Bill To |
|---|
| Finnie, R M
PO Box 1090
Invercargill, Southland 9840
NZ |

| Ship To |
|---|
| Finnie, R M
PO Box 1090
Invercargill, Southland 9840
NZ |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18987 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E305H | SS 305H (No 310)
Sales Tax | 10.00
0.00% | 10.00
0.00 |

| | |
|---|---|
| **Total** | $10.00 |

| | |
|---|---|
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | nvoice # |
|------|----------|
| 4/11/2016 | 89460 |

**PAID**
**04/11/2016**

**Bill To**

Foster, Ciar
U2 1-3 Ida S
Coburg North, AL 3058
Australia

**Ship To**

Foster, Ciar
U2 1-3 Ida St
Coburg North, AL 3058
Australia

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | S-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89461 |

**PAID 04/11/2016**

**Bill To**

White, Joy
3315 Crowe Hill Cr
Fort Smith, AR. 72903

**Ship To**

White, Joy
3315 Crowe Hill Cr
Fort Smith, AR 72903

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E47162 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E350 | Sequential Spelling for Adults | 5.00 | 5.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $19.00 |
| **Payments/Credits** | | $-19.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89462 |

PAID
04/11/2016

**Bill To**

Schultz, Richard
317 E School
Lincoln, KS. 67455

**Ship To**

Schultz, Richard
317 E School
Lincoln, KS 67455

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E44163 | Prepaid | S | 4/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89463 |

**PAID 04/11/2016**

**Bill To**

Blackadar, Anja
3901 Whispering Lane
Falls Church, VA 22041

**Ship To**

Blackadar, Anja
3901 Whispering Lane
Falls Church, VA 22041

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership Renewal | 15.00 | 15.00 |
| 1 | 51 | Members Discount 25% On Order18580 Invoice #89452 | -7.50 | -7.50 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $7.50 |
| **Payments/Credits** | $-7.50 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/11/2016 | 89464 |

PAID
04/28/2016

| Bill To | Ship To |
|---------|---------|
| Forest Charter School<br>Attn: Accounts Payable<br>470 Searls Ave.<br>Navada City, CA. 95959 | Forest Charter School<br>470 Searls Ave.<br>Navada City, CA 95959 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 160990 | Net 30 | S | 4/11/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $31.00 |
|---|-------|--------|
| | **Payments/Credits** | $-31.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89465 |

PAID
04/13/2016

| Bill To | Ship To |
|---------|---------|
| Joy Center of Learning<br>Box 788<br>Shelburne, ON  L9V 3M1 | JOY Center of Learning<br>793 Center St. #366<br>Lewiston, NY 14092 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C412161 | Prepaid | S | 4/13/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 5 | 361 | #1 SS DVD (DVD only) | 30.00 | 150.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 2 | 363 | #3 SS DVD (DVD only) | 30.00 | 60.00 |
| 2 | 364 | #4 SS DVD (DVD only) | 30.00 | 60.00 |
| 3 | 365 | #5 SS DVD (DVD only) | 30.00 | 90.00 |
| 15 | 310 | Student Response Book | 10.00 | 150.00 |
|  | 53 | Dealer Discount 55% | -297.00 | -297.00 |
| 1 | 9 | S&H | 17.00 | 17.00 |
|  |  | UPS Tracking # 1Z4236370310260483 |  |  |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $260.00 |
|---|-------|---------|
| | **Payments/Credits** | $-260.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89466 |

**PAID 05/20/2016**

**Bill To**
South Sutter Charter School
ATTN: Account Payable
P O Box 012
Placerville, CA 95687

**Ship To**
Jennifer M Gonzales
225 Mt. Ida Road
Oroville, CA 95966
US

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 602404 | Net 30 | S | 4/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |

|  |  |
|--|--|
| **Total** | $56.00 |
| **Payments/Credits** | $-56.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89467 |

**PAID 04/13/2016**

| Bill To | Ship To |
|---------|---------|
| Pasquali, Christian<br>5647 Shermans Valley Rd.<br>Loysville, PA. 17047 | Pasquali, Christian<br>5647 Shermans Valley Rd.<br>Loysville, PA 17047 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18988 | Prepaid | S | 4/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89468 |

PAID
04/13/2016

**Bill To**

Rhodes, Kristen
296 Carneros Rd
Aromas, CA. 95004

**Ship To**

Rhodes, Kristen
296 Carneros Rd
Aromas, CA 95004

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18989 | Prepaid | S. | 4/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 401 | Keyboarding | 15.00 | 15.00 |
| 1 | 51 | Members Discount 25% | -12.50 | -12.50 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $58.50 |

| | |
|---|---|
| **Payments/Credits** | S-58.50 |
| **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89469 |

**PAID 04/13/2016**

| Bill To |
|---------|
| Bucher, Sherry |
| 215 S 75th. E. |
| Valparaiso, IN 46383 |

| Ship To |
|---------|
| Bucher, Sherry |
| 215 S 75th. E. |
| Valparaiso, IN 46383 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18990 | Prepaid | S | 4/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $36.00 |
|--|-------|--------|

| Payments/Credits | $-36.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89470 |

**PAID 04/13/2016**

| Bill To | Ship To |
|---------|---------|
| Rhodes, Kristen<br>296 Carneros Rd<br>Aromas, CA. 95004 | Rhodes, Kristen<br>296 Carneros Rd<br>Aromas, CA 95004 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/13/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $25.00 |

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89471 |

**PAID 04/13/2016**

| Bill To | Ship To |
|---------|---------|
| Vickie Cox<br>160 Sandsridge Way<br>Waynesville, NC 28785 | Vickie Cox<br>160 Sandsridge Way<br>Waynesville, NC 28785 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/13/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership Renewal | 15.00 | 15.00 |

| | |
|---|---|
| **Total** | $15.00 |

| | |
|---|---|
| **Payments/Credits** | $-15.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89472 |

PAID
04/13/2016

| Bill To | Ship To |
|---------|---------|
| Cowling, Shari<br>847 Ominica St. E<br>Moose Jaw, Saskatchewan  S6H0H9<br>Canada | Cowling, Shari<br>847 Ominica St. E<br>Moose Jaw, SK S6H0H9<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E412163 | Prepaid | S | 4/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|
| | **Payments/Credits** | S-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/13/2016 | 89473 |

**PAID 04/13/2016**

### Bill To

Franks, Danyel
8777 Elmfield St
Canal Fulton, OH 44614

### Ship To

Franks, Danyiel
8777 Elmfield St
Canal Fulton, OH 44614

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E412164 | Prepaid | S | 4/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | IT: Is to BE/ ME to do it | 8.00 | 8.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $8.00 |

| | |
|---|---|
| **Payments/Credits** | $-8.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89474 |

**PAID 04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Reynolds, Rhonda<br>112 Virginia Lane<br>Nicholasville, KY 40356 | Reynolds, Rhonda<br>112 Virginia Lane<br>Nicholasville, KY 40356 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18991 | Prepaid | S | 4/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 51 | Members Discount 25% | -12.50 | -12.50 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $43.50 |
| **Payments/Credits** | $-43.50 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89475 |

**PAID 04/18/2016**

**Bill To**

Wadhwani, Narendra
Flat 15, St floor Navyug Society
15 Ambedkar Road,
Camp Pune, Maharashtra 411001
India

**Ship To**

Wadhwani, Narendra
Flat 15, 1St floor Navyug Society
15 Ambedkar Road,
Camp Pune 411001
India

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18992 | Prepaid | S | 4/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7II | 70.00 | 70.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $70.00 |
| **Payments/Credits** | $-70.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89476 |

**PAID 04/18/2016**

| Bill To |
|---------|
| Bazinet, Rozanne |
| 1106 Secord St. #259 |
| Encinitas, CA 92024 |

| Ship To |
|---------|
| Bazinet, Rozanne |
| 1106 Second St #259 |
| Encinitas, CA 92024 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18993 | Prepaid | S | 4/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $36.00 |
| **Payments/Credits** | $-36.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89476 |

**PAID**
**04/18/2016**

| Bill To |
|---------|
| Bazinet, Rozanne
1106 Second St. #259
Encinitas, CA. 92024 |

| Ship To |
|---------|
| Bazinet, Rozanne
1106 Second St #259
Encinitas, CA 92024 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18993 | Prepaid | S | 4/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $36.00 |
|--|--|--|-----------|--------|

| | **Payments/Credits** | $-36.00 |
|--|----------------------|---------|
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89477 |

**PAID**
**04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Gerth, Jacquelyn<br>513 W. 7th. St.<br>Bloomington, IN. 47404 | Gerth, Jacquelyn<br>513 W. 7th. St.<br>Bloomington, IN 47404 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18994 | Prepaid | S | 4/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

|  |  |  | **Total** | $21.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-21.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89478 |

**PAID 04/18/2016**

| Bill To | Ship To |
|---------|---------|
| Rainbow Resouces<br>655 Township Road 500 East<br>Toulon, IL 61483<br>Attn: Accounts Payable | Rainbow Resouces<br>5134 Duncan Road<br>Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 166427 | Prepaid | S | 4/18/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 5 | 663 | To Teach a Dyslexic | 15.00 | 75.00 |
| 10 | 301H | Sequential Spelling 1 | 15.00 | 150.00 |
| 15 | 302H | Sequential Spelling 2 | 15.00 | 225.00 |
| 10 | 305H | Sequential Spelling 5 | 15.00 | 150.00 |
| 15 | 361 | #1 SS DVD (DVD only) | 30.00 | 450.00 |
| 1 | 9 | S&H  UPS Collect | 0.00 | 0.00 |
| | 53 | Dealer Discount  60% | -630.00 | -630.00 |
| | | Sales Tax | 0.00% | -0.00 |

| | | | Total | $420.00 |
|--|--|--|-------|---------|

| Payments/Credits | $-420.00 |
|------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89479 |

**PAID 04/18/2016**

| Bill To |
|---------|
| Wadhwani, Narendra<br>Flat 15, 1St floor Navyug Society<br>15 Ambedkar Road,<br>Camp Pune, Maharashtra 411001<br>India |

| Ship To |
|---------|
| Wadhwani, Narendra<br>Flat 15, 1St floor Navyug Society<br>15 Ambedkar Road,<br>Camp Pune 411001<br>India |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/18/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|---|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89480 |

**PAID 04/18/2016**

| Bill To |
|---------|
| Amazing Ambassadors
898 Holbrook Dr
Newport News, VA  23602 |

| Ship To |
|---------|
| Amazing Ambassadors
898 Holbrook Dr
Newport News, VA 23602 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 4/18/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89481 |

**PAID 04/18/2016**

**Bill To**

Brown, Jessica
2545 62nd St. E.
Inver Grove Heights, MN. 55076

**Ship To**

Brown, Jessica
2545 62nd St. E.
Inver Grove Heights, MN 55076

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E414161 | Prepaid | S | 4/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|---|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/18/2016 | 89482 |

| Bill To | Ship To |
|---------|---------|
| Hughes, Tracey<br>47 Townsend Grove<br>New Bracwell, Milton Keynes<br>Buckinghamshire MK130DS<br>United Kingdom | Hughes, Tracey<br>47 Townsend Grove<br>New Bradwell, Milton Keynes<br>Buckinghamshire MK130DS<br>United Kingdom |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E414162 | Prepaid | S | 4/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 3(0) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|
| | Payments/Credits | $-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/20/2016 | 89483 |

**PAID**
**04/20/2016**

| Bill To |
|---------|
| Stephens, Heather<br>9037 Fallswood Lane<br>Brentwood, TN. 37027 |

| Ship To |
|---------|
| Stephens, Heather<br>9037 Fallswood Lane<br>Brentwood, TN 37027 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19886 | Prepaid | S | 4/20/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | S | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $36.00 |
|-|-------|--------|

| Payments/Credits | $-36.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/20/2016 | 89484 |

**PAID 04/20/2016**

| Bill To |
|---------|
| Scott, Melody |
| 15735 76th St. |
| Live Oak, FL. 32060 |

| Ship To |
|---------|
| Scott, Melody |
| 15735 76th St. |
| Live Oak, FL 32060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 18997 | Prepaid | S | 4/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 4/20/2016 | 39485 |

**PAID 04/20/2016**

| Bill To |
|---|
| Isennock, Misty<br>6241 Canoe Lane<br>Chattanooga, TN 37416 |

| Ship To |
|---|
| Isennock, Misty<br>6241 Canoe Lane<br>Chattanooga, TN 37416 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18998 | Prepaid | S | 4/20/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 720 | I Before E Set | 15.00 | 15.00 |
| 1 | | S&H | 6.00 | 6.00 |
| 1 | 9 | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| | **Total** | $46.00 |

| **Payments/Credits** | $-46.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 4/20/2016 | 39486 |

PAID
04/20/2016

| Bill To | Ship To |
|---|---|
| DE Bruyn, M R<br>Plot 130B<br>Pretoria, Gauteng 0056<br>ZA | DE Bruyn, M R<br>Plot 130B<br>Pretoria 0056<br>ZA |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 18995 | Prepaid | S | 4/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E321 | Speech to Spelling | 5.00 | 5.00 |
| 1 | L720 | I Before E Set | 5.00 | 5.00 |
| 1 | E500 | The Tricky Words | 5.00 | 5.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|---|---|---|
| | Payments/Credits | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 89487 |

PAID
04/25/2016

| Bill To | Ship To |
|---------|---------|
| Instructional Media Innovations<br>1191 Ruff Leonard Rd.<br>Lexington, NC 27295 | Instructional Media Innovations<br>1191 Ruff Leonard Rd.<br>Lexington, NC 27295 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 1st Qrt. 2016 | Prepaid | S | 4/25/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 45 | Royalty | 2,385.00 | 2,385.00 |
| | | Sales Tax | 0.00% | 0.00 |
| | | | **Total** | $2,385.00 |

| | |
|---|---|
| **Payments/Credits** | S-2,385.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 89488 |

**PAID 04/25/2016**

| Bill To | Ship To |
|---------|---------|
| Wentworth York Ltd<br>PO Box 24006<br>Abels, Hamilton 3253<br>New Zealand | Wentworth York Ltd<br>PO Box 24006<br>Abels, Hamilton 3253<br>New Zealand |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| PO-170 | Prepaid | S | 4/25/2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 4 | 301H | Sequential Spelling 1 | 15.00 | 60.00 |
| 3 | 302H | Sequential Spelling 2 | 15.00 | 45.00 |
| 2 | 304H | Sequential Spelling 4 | 15.00 | 30.00 |
|   | 53 | Dealer Discount 55% | -90.75 | -90.75 |
|   | S&H | S&H | 70.00 | 70.00 |
| 1 | 9 | Sales Tax | 0.00% | 0.00 |

| | | | Total | $144.25 |
|--|--|--|-------|---------|

| | Payments/Credits | $-144.25 |
|--|------------------|----------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 89489 |

PAID
04/25/2016

| Bill To |
|---------|
| Alden, Kristina |
| 1200 S. 10th St. #2102 |
| Pflugerville, TX. 78660 |

| Ship To |
|---------|
| Alden, Kristina |
| 1200 S. 10th St. #2102 |
| Pflugerville, TX 78660 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19000 | Prepaid | S | 4/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |

| **Payments/Credits** | S-14.00 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 4/25/2016 | 89490 |

**PAID 04/25/2016**

**Bill To**

Rainbow Resouces
655 Township Road 500 East
Toulon, IL 61483
Attn: Accounts Payable

**Ship To**

Rainbow Resouces
5134 Duncan Road
Toulon, IL 61483

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 166498 | Prepaid | S | 4/25/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 301H | Sequential Spelling 1 | 15.00 | 150.00 |
| 10 | 302H | Sequential Spelling 2 | 15.00 | 150.00 |
| 15 | 303H | Sequential Spelling 3 | 15.00 | 225.00 |
| 25 | 361 | #1 SS DVD (DVD only) | 30.00 | 750.00 |
| 10 | 362 | #2 SS DVD (DVD only) | 30.00 | 300.00 |
| 10 | 363 | #3 SS DVD (DVD only) | 30.00 | 300.00 |
| 130 | 350 | SS for Adults   SHIPPED 15    BACK ORDERED 115 | 15.00 | 1,950.00 |
| | 53 | Dealer Discount  60% | -2,295.00 | -2,295.00 |
| 1 | 9 | S&H   UPS Collect | 0.00 | 0.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $1,530.00 |
|--|-------|-----------|

| Payments/Credits | S-1,530.00 |
|------------------|-----------|
| **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 4/28/2016 | 89491 |

**PAID 04/28/2016**

| Bill To | Ship To |
|---------|---------|
| Stack, Catherine<br>4220 Beaverfoot Rd.<br>Golden, BC V0A 1H0<br>Canada | Stack, Catherine<br>4220 Beaverfoot Rd.<br>Golden, BC V0A 1H0<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 042816.1 | Prepaid | G | 4/28/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89492 |

PAID
05/02/2016

| Bill To | Ship To |
|---------|---------|
| Howe, Shyida<br>PO Box 737 MS 52<br>Ignacio, CO 81137 | Howe, Shyida<br>398 Ouray Dr<br>Ignacio, CO 81137 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19002 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 303H | Sequential Spelling 3 | 15.00 | 15.00 |
| 1 | 304H | Sequential Spelling 4 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $61.00 |
|---|-------|--------|

| Payments/Credits | $-61.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 5/2/2016 | 89493 |

PAID
05/02/2016

| Bill To | Ship To |
|---|---|
| Hall, Kristen<br>6051 Thurber Dr<br>Colorado Springs, CO<br>80924 | Hall, Kristen<br>6051 Thurber Dr<br>Colorado Springs, CO 80924 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 19003 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 561 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $46.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-46.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 5/2/2016 | 89494 |

PAID
05/02/2016

**Bill To**

Seiler, Susan
2704 Decker Lane
Livermore, CA
94550

**Ship To**

Seiler, Susan
2704 Decker Lane
Livermore, CA 94550

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 19004 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $66.00 |
| **Payments/Credits** | S-66.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89495 |

**PAID**
**05/02/2016**

**Bill To**

Dunnington, Susan
424 Waitohi Road
Rongotea, Palmerston North 4473
NZ

**Ship To**

Dunnington, Susan
424 Waitohi Road
Rongotea, Palmerston north 4473
NZ

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19005 | Prepaid | G | 5/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |

| **Payments/Credits** | $-14.00 |
|-----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89496 |

**PAID
05/02/2016**

| Bill To | Ship To |
|---------|---------|
| Dickerson, Larry<br>1901 W Warren St<br>Marion, IL 62959 | Dickerson, Larry<br>1901 W Warren St<br>Marion, IL 62959 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19006 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | | 50.00 | 50.00 |
| 1 | 9 | S&E | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | S-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89497 |

**PAID**
**05/02/2016**

| Bill To |
|---------|
| Elliott, Amy E<br>682 Saline St.<br>Peterburg, MI 49270 |

| Ship To |
|---------|
| Elliott, Amy E<br>682 Saline St.<br>Peterburg, MI 49270 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19007 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 6.00% | 0.90 |

| | |
|---|---|
| **Total** | $21.90 |
| **Payments/Credits** | $-21.90 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89498 |

**PAID**
**05/16/2016**

| Bill To |
|---------|
| Springboro. Community Schools<br>CFO's Office<br>1685 S. Main St.<br>Springboro, OH 45066<br>ATTN: Accounts Payable |

| Ship To |
|---------|
| The Academy at Minds<br>11 Sycamore Creek Dr.<br>Springboro, OH 45066<br>ATTN: Tricia Fote |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 128206.040216 | Net 30 | G | 5/2/2016 | US Mail-flatrat |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 16 | 310 | Student Response Book | 10.00 | 160.00 |
| 1 | 9 | S&H | 19.45 | 19.45 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $179.45 |
|--|--|--|-------|---------|

| Payments/Credits | S-179.45 |
|------------------|----------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89499 |

**PAID 05/02/2016**

| Bill To | Ship To |
|---------|---------|
| Sutor, Julie<br>2602 Neff Rd<br>Regina<br>Saskatchewan S4V 1K5<br>CANADA | Sutor, Julie<br>2602 Neff Rd<br>Regina, SK S4V 1K5<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19001 | Prepaid | G | 5/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $8.00 |
|---|-------|-------|
| | **Payments/Credits** | $-8.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89500 |

PAID
05/02/2016

| Bill To |
|---------|
| Gerth, Jacquelyn<br>513 W. 7th. St.<br>Bloomington, IN 47404 |

| Ship To |
|---------|
| Gerth, Jacquelyn<br>513 W. 7th. St.<br>Bloomington, IN 47404 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19008 | Prepaid | G | 5/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|-|-------|--------|

| Payments/Credits | $-21.00 |
|------------------|---------|

| Balance Due | $0.00 |
|-------------|-------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/2/2016 | 89509 |

**PAID 05/09/2016**

| Bill To | Ship To |
|---------|---------|
| Hayes, Maureen<br>2637 E 28th AVE<br>Vancouver, BC  V5R 1R8<br>Canada | Hayes, Maureen<br>2637 E 28th AVE<br>Vancouver, BC  V5R 1R8<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/2/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | |
|---|---|---|
| **Total** | | $25.00 |

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/5/2016 | 89501 |

PAID
05/05/2016

| Bill To | Ship To |
|---------|---------|
| Zee, Queen Lee<br>3 Bukit Merajam<br>Penang 14020 MY | |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19009 | Prepaid | G | 5/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $70.00 |
|---|-------|--------|

| Payments/Credits | $-70.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/5/2016 | 89502 |

**PAID 05/05/2016**

| Bill To |
|---------|
| Ward, Cindy |
| 14630 n Hollyhock |
| Gardendale, TX 79758 |

| Ship To |
|---------|
| Ward, Cindy |
| 14630 n Hollyhock |
| Gardendale, TX 79758 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19010 | Prepaid | G | 5/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E720 | I Before E Set | 5.00 | 5.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/5/2016 | 89503 |

**PAID 05/05/2016**

| Bill To |
|---------|
| Blackwelder, Jacquelina |
| 203 9th St NE |
| Fort meade, FL 33841-2025 |

| Ship To |
|---------|
| Blackwelder, Jacquelina |
| 203 9th St NE |
| Fort meade, FL 33841-2025 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19011 | Prepaid | G | 5/5/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361~310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|---|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89504 |

**PAID 05/09/2016**

| Bill To |
|---------|
| Steltzner, Dennis |
| 413 Trailsend St. |
| Rock Hill, SC 29732 |

| Ship To |
|---------|
| Steltzner, Dennis |
| 413 Trailsend St. |
| Rock Hill, SC 29732 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19012 | Prepaid | S | 5/9/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|---|-------|--------|
| | **Payments/Credits** | $-66.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89505 |

**PAID 05/11/2016**

**Bill To**

Stack, Catherine
4220 Beaverfoot Rd.
Golden, BC V0A 1H0
Canada

**Ship To**

Stack, Catherine
4220 Beaverfoot Rd.
Golden, BC V0A 1H0
Canada

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 59162 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
| 1 | E305H | SS 305H (No 310) | 10.00 | 10.00 |
| 1 | E306H | S S 306H (No 310) | 10.00 | 10.00 |
| 1 | E307H | SS 307H (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $64.00 |
|---|-------|--------|
| | **Payments/Credits** | $-64.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5/9/2016 | 89506 |

**PAID 05/09/2016**

| Bill To |
|---|
| Alden, Kristina |
| 1200 S. 10th St. #2102 |
| Pflugerville, TX. 78660 |

| Ship To |
|---|
| Alden, Kristina |
| 1200 S. 10th St. #2102 |
| Pflugerville, TX 78660 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 19000 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E301H | Sequential Spelling 301H (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-14.00 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89507 |

**PAID 05/09/2016**

**Bill To**

Patching, Sarah
68 Puriri St
Wanganui, Tawhero
4501    New Zealand

**Ship To**

Patching, Sarah
68 Puriri St.
Wanganui, Tawhero  4501
New Zealand

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E428162 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5/9/2016 | 89508 |

PAID
05/09/2016

**Bill To**

Holmes, Angela
4256 Boy Scout Ln.
El Paso, TX. 79922

**Ship To**

Holmes, Angela
4256 Boy Scout Ln.
El Paso, TX 79922

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E54163 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $4.00 |

| **Payments/Credits** | $-4.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 5/9/2016 | 89510 |

**PAID 05/09/2016**

| Bill To |
|---|
| Lee, Leslie |
| 31415 Brady St |
| Magnolia, TX. 77355 |

| Ship To |
|---|
| Lee, Leslie |
| 31415 Brady St |
| Magnolia, TX 77355 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| | 50 | Membership Life Time | 45.00 | 45.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $45.00 |
| **Payments/Credits** | S-45.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89511 |

PAID
05/09/2016

| Bill To |
|---------|
| Morgan, Jennifer |
| 8613 Woodman Rd |
| Henrico, VA 23228 |

| Ship To |
|---------|
| Morgan, Jennifer |
| 8613 Woodman Rd |
| Henrico, VA 23228 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89512 |

**PAID 05/09/2016**

**Bill To**

Brenna, Kirsten
3700 John Simpson Trail
Austin, TX. 78732

**Ship To**

Brenna, Kirsten
3700 John Simpson Trail
Austin, TX 78732

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5/9/2016 | 89513 |

PAID
05/09/2016

**Bill To**

Engelsen, Howard
10391 Peachtree Circle
Palm Beach Gardens, FL. 33418

**Ship To**

Engelsen, Howard
10391 Peachtree Circle
Palm Beach Gardens, FL 33418

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | S-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89514 |

**PAID 05/09/2016**

| Bill To | Ship To |
|---------|---------|
| Keller, Susan<br>107 Swinton Dr.<br>Greenville, SC  29607 | Keller, Susan<br>107 Swinton Dr.<br>Greenville, SC  29607 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
| --- | --- |
| 5/9/2016 | 89515 |

**PAID 05/09/2016**

| Bill To |
| --- |
| Haueisen, Barbara<br>PO Box 146<br>Olalla, WA. 98359 |

| Ship To |
| --- |
| Haueisen, Barbara<br>PO Box 146<br>Olalla, WA 98359 |

| P.O. Number | Terms | Rep | Ship | Via |
| --- | --- | --- | --- | --- |
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
| --- | --- | --- |
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89516 |

**PAID 05/09/2016**

**Bill To**

Ulrich, Wynelle
540 Coventry Court
Vacaville, CA. 95688

**Ship To**

Ulrich, Wynelle
540 Coventry Court
Vacaville, CA 95688

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/9/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |

| | |
|---|---|
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/9/2016 | 89517 |

PAID
05/09/2016

| Bill To |
|---------|
| Murphy, Lynne R<br>191 Water oc St.<br>Warrenton, VA. 20186 |

| Ship To |
|---------|
| Murphy, Lynne R<br>191 Waterloo St.<br>Warrenton, VA 20186 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19013 | Prepaid | S | 5/9/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|---|---|---|---|---|

| **Payments/Credits** | S-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89524 |

PAID
05/11/2016

| Bill To |
|---------|
| Instructional Media Innovations<br>1191 Ruff Leonard Rd.<br>Lexington, NC 27295 |

| Ship To |
|---------|
| Instructional Media Innovations<br>1191 Ruff Leonard Rd.<br>Lexington, NC 27295 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| | 50 | Membership Life Time<br>Sales Tax | 70.00<br>0.00% | 70.00<br>0.00 |

| | |
|--|--|
| **Total** | $70.00 |

| | |
|--|--|
| **Payments/Credits** | $-70.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89518 |

**PAID 05/11/2016**

| Bill To |
|---------|
| Sparkman, Edward<br>2150 Deer Run Court<br>Huntingtown, MD. 20639 |

| Ship To |
|---------|
| Sparkman, Gretchen<br>2150 Deer Run Court<br>Huntingtown, MD 20639 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19014 | Prepaid | S | 5/11/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|-----|-----|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89519 |

**PAID 05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Gornowicz, Jennifer<br>31138 Park Ridge Dr<br>Brooksville, FL 34602 | Gornowicz, Jennifer<br>31138 Park Ridge Dr<br>Brooksville, FL 34602 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19015 | Prepaid | S | 5/11/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $36.00 |
|---|-------|--------|
| | **Payments/Credits** | $-36.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89520 |

**PAID**
**05/11/2016**

| Bill To |
|---------|
| Hayes, Maureen<br>2637 E 28th AVE<br>Vancouver, BC V5R 1R8<br>Canada |

| Ship To |
|---------|
| Hayes, Maureen<br>2637 E 28th AVE<br>Vancouver, BC V5R 1R8<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19016 | Prepaid | S | 5/11 2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89521 |

PAID
05/11/2016

| Bill To | Ship To |
|---------|---------|
| Gooden, Sarah - Harold<br>40 Evergreen Lane<br>Concho, AZ 85924 | Gooden, Sarah - Harold<br>40 Evergreen Lane<br>Concho, AZ 85924 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89522 |

**PAID 05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Anson, Lorrie<br>409 Roy Creek Lane<br>Dripping Springs, TX. 78620 | Anson, Lorrie<br>409 Roy Creek Lane<br>Dripping Springs, TX 78620 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E420162 | Prepaid | S | 5/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5/11/2016 | 89523 |

PAID 05/11/2016

**Bill To**

Seaton, Alicia
768 Heritage Place
Folsom, CA 95630

**Ship To**

Seaton, Alicia
768 Heritage Place
Folsom, CA 95630

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E420163 | Prepaid | S | 5/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E260 | Reading for Fluency | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $9.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-9.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/11/2016 | 89525 |

**PAID
05/11/2016**

| Bill To | Ship To |
|---------|---------|
| Pattison, Jennifer<br>36918 Dunstable Ct.<br>Farmington Hills, MI 48335 | Pattison, Jennifer<br>36918 Dunstable Ct.<br>Farmington Hills, MI 48335 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $25.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/13/2016 | 89526 |

**PAID 05/13/2016**

| Bill To | Ship To |
|---------|---------|
| Hearne, Celeste<br>20 Merton St.<br>Ivanhoe, Vic. 3079<br>Australia | Hearne, Celeste<br>20 Merton St.<br>Ivanhoe 3079<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19018 | Prepaid | S | 5/13/2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | B302 | SS2 Bundle - 302 + 310 + 362 | 50.00 | 50.00 |
| 1 | B303 | SS3 Bundle - 303 + 310 + 363 | 50.00 | 50.00 |
| 1 | B304 | SS4 Bundle - 304 + 310 + 364 | 50.00 | 50.00 |
| 1 | B305 | SS5 Bundle - 305 + 310 + 365 | 50.00 | 50.00 |
| 1 | 306H | Sequential Spelling 6 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 58 | Bundle Discount | -3.75 | -3.75 |
| 1 | 307H | Sequential Spelling 7 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 58 | Bundle Discount | -3.75 | -3.75 |
| 1 | 500 | The Tricky Words | 15.00 | 15.00 |
| 1 | 601 | 220 Names/Faces | 2.00 | 2.00 |
| 1 | 712 | Individualized Spelling | 30.00 | 30.00 |
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 51 | Members Discount 25% | -93.00 | -93.00 |
| 1 | 9 | S&H | 60.00 | 60.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | **Total** | $331.50 |
|--|-----------|---------|

| **Payments/Credits** | $-331.50 |
|----------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/13/2016 | 89527 |

**PAID 05/13/2016**

| Bill To | Ship To |
|---------|---------|
| Roark, Lisa<br>PO Box 1004<br>Carrizo Springs, TX. 78834 | Roark, Lisa<br>PO Box 1004<br>Carrizo Springs, TX 78834 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19020 | Prepaid | S | 5/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301=361+310 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 7.50 | 7.50 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $82.50 |
|---|---|---|

| **Payments/Credits** | S-82.50 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/13/2016 | 89528 |

PAID
05/13/2016

| Bill To |
|---------|
| Varalli, Eda<br>6515 McMillian Dr.<br>Niagara Falls. Ont. L2G 2N2<br>Canada |

| Ship To |
|---------|
| Varalli, Eda<br>6515 McMillian Dr.<br>Niagara Falls, ON L2G 2N2<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19017 | Prepaid | S | 5/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 2 | E310 | Student Response Book | 4.00 | 8.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $28.00 |
|---|-------|--------|
| | Payments/Credits | $-28.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89529 |

PAID 05/16/2016

**Bill To**

Varalli, Eda
6515 McMillian Dr.
Niagara Falls, Ont. L2G 2N2
Canada

**Ship To**

Varalli, Eda
6515 McMillian Dr.
Niagara Falls, ON L2G 2N2
Canada

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19017 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling 302 (No 310) | 10.00 | 10.00 |
| 2 | E310 | Student Response Book | 4.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $28.00 |
|---|---|---|-------|--------|

| Payments/Credits | $-28.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89530 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Chandler. Suzanne<br>6017 Medcalf Rd.<br>Bellingham. WA. 98226 | Chandler. Suzanne<br>6017 Medcalf Rd.<br>Bellingham. WA. 98226 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19019 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | | | Total | $4.00 |
|---|---|---|-------|-------|

| | Payments/Credits | S-4.00 |
|---|------------------|--------|

| | **Balance Due** | $0.00 |
|---|-----------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89531 |

**PAID 05/16/2016**

**Bill To**

Seiler, Susan
2704 Decker Lane
Livermore, CA
94550

**Ship To**

Seiler, Susan
2704 Decker Lane
Livermore, CA 94550

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19021 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89532 |

**PAID 05/16/2016**

**Bill To**

Koehn, Amy
1736 Spindle Top Court
Lilburn, GA  30047

**Ship To**

Koehn, Amy
1736 Spindle Top Court
Lilburn, GA 30047

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19022 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E712 | Indiv dualized Spelling | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $5.00 |

| **Payments/Credits** | $-5.00 |
|----------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89533 |

PAID
05/16/2016

| Bill To | Ship To |
|---------|---------|
| Hinson, Scott & Jennifer<br>4106 Ave. C<br>Austin, TX. 78751 | Hinson, Scott & Jennifer<br>4106 Ave. C<br>Austin, TX 78751 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E516161 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |         | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89534 |

**PAID**
**05/16/2016**

| Bill To |
|---------|
| Smith, Urania |
| 3479 Huntington Ter |
| Crete, IL  60417 |

| Ship To |
|---------|
| Smith, Urania |
| 3479 Huntington Ter |
| Crete, IL  60417 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E516162 | Prepaid | S | 5/16/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $4.00 |

| **Payments/Credits** | S-4.00 |
|----------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5/16/2016 | 89535 |

**PAID 05/16/2016**

| Bill To |
|---|
| Hearne, Celeste<br>20 Merton St.<br>Ivanhoe. Vic. 3079<br>Australia |

| Ship To |
|---|
| Hearne, Celeste<br>20 Merton St.<br>Ivanhoe 3079<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|---|---|---|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89536 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---------|---------|
| Molek, Annie<br>5501 Hwy. 380<br>Caddo Mills, TX. 75135 | Molek, Annie<br>5501 Hwy. 380<br>Caddo Mills, TX 75135 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89537 |

PAID
05/16/2016

**Bill To**

Berry, Angelique R
4969 St. Matthews Dr
Waldorf, MD. 20602

**Ship To**

Berry, Angelique R
4969 St. Matthews Dr
Waldorf, MD 20602

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership Renewal | 15.00 | 15.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $15.00 |

| **Payments/Credits** | $-15.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89538 |

**PAID 05/16/2016**

| Bill To |
|---------|
| Shay, Michelle<br>8932 Cottongrass St.<br>Waldorf, MD, 20603 |

| Ship To |
|---------|
| Shay, Michelle<br>8932 Cottongrass St.<br>Waldorf, MD 20603 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $25.00 |
| **Payments/Credits** | | $-25.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/16/2016 | 89539 |

PAID 05/16/2016

| Bill To | Ship To |
|---------|---------|
| Jackson, Mary Shannon<br>171 Froe St.<br>Clarksburg, WV. 26301 | Jackson, Mary Shannon<br>171 Froe St.<br>Clarksburg, WV 26301 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19023 | Prepaid | S | 5/16/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | B302 | SS2 Bundle - 302 + 310 + 362 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 51 | Members Discount 25% | -22.50 | -22.50 |
| 1 | 9 | S&H | 6.50 | 6.50 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $74.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-74.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 5/16/2016 | 89540 |

**PAID 05/16/2016**

| Bill To | Ship To |
|---|---|
| West Brooke Curriculum<br>Jennifer Westbrook<br>7611 95th Place<br>Live Oak, FL. 32060 | West Brooke Curriculum<br>Jennifer Westbrook<br>7611 95th Place<br>Live Oak, FL 32060 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| PO 5-16-16 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 6 | 301H | Sequential Spelling 1 | 15.00 | 90.00 |
| 4 | 302H | Sequential Spelling 2 | 15.00 | 60.00 |
| 3 | 304H | Sequential Spelling 4 | 15.00 | 45.00 |
| 2 | 305H | Sequential Spelling 5 | 15.00 | 30.00 |
| | 53 | Dealer Discount 55% | -123.75 | -123.75 |
| 1 | 9 | S&H | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $111.25 |
|---|---|---|

| Payments/Credits | $-111.25 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5/16/2016 | 89541 |

PAID
05/16/2016

| Bill To | Ship To |
|---|---|
| Jackson, Mary Shannon<br>171 Froe St.<br>Clarksburg, WV, 26301 | Jackson, Mary Shannon<br>171 Froe St.<br>Clarksburg, WV 26301 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 50 | Prepaid | S | 5/16/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89542 |

**PAID 05/20/2016**

| Bill To |
|---------|
| Koehn, Amy |
| 1736 Spindle Top Court |
| Lilburn, GA. 30047 |

| Ship To |
|---------|
| Koehn, Amy |
| 1736 Spindle Top Court |
| Lilburn, GA 30047 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/20/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5/20/2016 | 89543 |

PAID
05/20/2016

**Bill To**

Whaley, Rebecca
26 Ford St.
Bongaree, Bribie Island
Queensland 4507
Australia

**Ship To**

Whaley, Rebecca
26 Ford St.
Bongaree, Bribie Island
Queensland 4507
Australia

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 19024 | Prepaid | S | 5/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E302 | Sequential Spelling 302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $39.00 |

| **Payments/Credits** | S-39.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89544 |

**PAID 05/20/2016**

| Bill To |
|---------|
| Lisman, Dolores M<br>7219 Applegate Rd.<br>Jacksonville, OR. 97530 |

| Ship To |
|---------|
| Lisman, Dolores M<br>7219 Applegate Rd.<br>Jacksonville, OR 97530 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19025 | Prepaid | S | 5/20/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 401 | Keyboarding | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $21.00 |

| **Payments/Credits** | $-21.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89545 |

PAID
06/13/2016

| Bill To | Ship To |
|---------|---------|
| A Brighter Child<br>8137 Greenback Lane<br>Fair Oaks, CA 95628 | A Brighter Child<br>8137 Greenback Lane<br>Fair Oaks, CA 95628 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 0010775 | Net 30 | S | 5/20/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 12 | 301H | Sequential Spelling 1 | 15.00 | 180.00 |
| 10 | 302H | Sequential Spelling 2 | 15.00 | 150.00 |
| 6 | 303H | Sequential Spelling 3 | 15.00 | 90.00 |
| 3 | 304H | Sequential Spelling 4 | 15.00 | 45.00 |
| 5 | 305H | Sequential Spelling 5 | 15.00 | 75.00 |
| 2 | 307H | Sequential Spelling 7 | 15.00 | 30.00 |
| 10 | 310 | Student Response Book | 10.00 | 100.00 |
| 2 | 361 | #1 SS DVD (DVD only) | 30.00 | 60.00 |
| 10 | 362 | #2 SS DVD (DVD only) | 30.00 | 300.00 |
| 5 | 363 | #3 SS DVD (DVD only) | 30.00 | 150.00 |
| 2 | 364 | #4 SS DVD (DVD only) | 30.00 | 60.00 |
| 2 | 365 | #5 SS DVD (DVD only) | 30.00 | 60.00 |
|  | 53 | Dealer Discount 50% | -650.00 | -650.00 |
| 1 | 9 | S&H | 60.74 | 60.74 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $710.74 |
| **Payments/Credits** | $-710.74 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/20/2016 | 89546 |

**PAID 06/13/2016**

| Bill To | Ship To |
|---------|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023366 | Net 30 | S | 5/20/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 150 | 301H | Sequential Spelling 1 | 15.00 | 2,250.00 |
| 49 | 302H | Sequential Spelling 2 | 15.00 | 735.00 |
| 50 | 303H | Sequential Spelling 3 | 15.00 | 750.00 |
| | 53 | Dealer Discount 60% | -2,241.00 | -2,241.00 |
| 1 | 9 | S&H | 145.89 | 145.89 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $1,639.89 |
|--|-------|-----------|
| | **Payments/Credits** | S-1,639.89 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 89547 |

**PAID 05/23/2016**

| Bill To | Ship To |
|---------|---------|
| Eike, Aurora P<br>1030 Lecuyer Dr.<br>Craig, CO. 81625 | Eike, Aurora P<br>1030 Lecuyer Dr.<br>Craig, CO 81625 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19026 | Prepaid | S | 5/23/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | Total | $4.00 |
|---|-------|-------|

| Payments/Credits | S-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 89548 |

PAID
05/23/2016

| Bill To | Ship To |
|---------|---------|
| Yoshida, Kayo<br>Japan | Yoshida, Kayo<br>Japan |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19027 | Prepaid | S | 5/23/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H<br>Sales Tax | 70.00<br>0.00% | 70.00<br>0.00 |
| | | | **Total** | $70.00 |

| | |
|--|--|
| **Payments/Credits** | $-70.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 89549 |

PAID 05/23/2016

| Bill To | Ship To |
|---------|---------|
| Gibbs, Katrina<br>405 Spring Lake Dr.<br>Pearl, MS, 39208 | Gibbs, Katrina<br>405 Spring Lake Dr.<br>Pearl, MS 39208 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19028 | Prepaid | S | 5/23/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301-361-310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | S-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/23/2016 | 89550 |

**PAID 05/23/2016**

| Bill To |
|---------|
| Google |

| Ship To |
|---------|
| Google |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| | Prepaid | S | 5/23/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 45 | Royalty | 124.02 | 124.02 |

| | Total | $124.02 |
|---|-------|---------|
| | **Payments/Credits** | $-124.02 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89551 |

**PAID 05/27/2016**

| Bill To |
|---------|
| Bustle, Katie M<br>2885 Sanford Ave SW 30151<br>Grandville, MI 49418 |

| Ship To |
|---------|
| Bustle, Katie M<br>2885 Sanford Ave SW 30151<br>Grandville, MI 49418 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19031 | Prepaid | S | 5/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89552 |

**PAID 05/27/2016**

**Bill To**

Bevan. Ruth
5057 NE 60 Ter
Silver Sprimngs. FL. 34488

**Ship To**

Bevan. Ruth
5057 NE 60 Ter
Silver Sprimngs. FL. 34488

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/27/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |

| **Payments/Credits** | $-25.00 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89553 |

**PAID 05/27/2016**

**Bill To**

Kiesling, Karen
18323 Hwy. 326 N
Sour Lake, TX 77659

**Ship To**

Kiesling, Karen
18323 Hwy. 326 N
Sour Lake, TX 77659

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/27/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89554 |

**PAID 05/27/2016**

| Bill To | Ship To |
|---------|---------|
| Lutz, Effie<br>521 Hillbrook Est.<br>Galesburg, IL 61401 | Lutz, Effie<br>521 Hillbrook Est.<br>Galesburg, IL 61401 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19032 | Prepaid | S | 5/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|-|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89555 |

**PAID 05/27/2016**

**Bill To**

McClure, Kelly N
80 Cherry Dr
Madison, WV 25130

**Ship To**

McClure, Kelly N
80 Cherry Dr
Madison, WV 25130

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19033 | Prepaid | S | 5/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $51.00 |
| **Payments/Credits** | $-51.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89556 |

**PAID 05/27/2016**

| Bill To | Ship To |
|---------|---------|
| Clifton, Janet<br>2131 CR 393D<br>Henderson, TX, 75654 | Clifton, Janet<br>2131 CR 393D<br>Henderson, TX 75654 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19034 | Prepaid | S | 5/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $10.00 |
| **Payments/Credits** | | $-10.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89557 |

**PAID**
**05/27/2016**

| Bill To |
|---------|
| Plosz, Jennifer |
| 32 Hawkmount Close |
| Calgary, AB T3G 3Z4 |
| Canada |

| Ship To |
|---------|
| Plosz, Jennifer |
| 32 Hawkmount Close |
| Calgary, AB T3G 3Z4 |
| Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E525161 | Prepaid | S | 5/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | If It Is to BE/ ME to do it | 8.00 | 8.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $8.00 |
| **Payments/Credits** | $-8.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89558 |

PAID
06/13/2016

**Bill To**

Springboro, Community Schools
CFO's Office
1685 S. Main St.
Springboro, OH 45066
ATTN: Accounts Payable

**Ship To**

The Academy at Minds
11 Sycamore Creek Dr.
Springboro, OH 45066
ATTN: Tricia Foye

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 128186 | Net 30 | S | 5/27/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 16 | 310 | Student Response Book | 10.00 | 160.00 |
| 1 | 9 | S&H | 16.69 | 16.69 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $176.69 |

| **Payments/Credits** | $-176.69 |
|----------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/27/2016 | 89559 |

**PAID 05/27/2016**

| Bill To |
|---------|
| Clement. Bill |
| Otter Lake. MI |

| Ship To |
|---------|
| Clement. Bill |
| Otter Lake. MI |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 524163 | Prepa d | S | 5 27 2016 | Customer Pick... |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 716 | If It Is To Be... ME to do it | 18.87 | 18.87 |
| | | Sales Tax | 6.00% | 1.13 |

| | |
|---|---|
| **Total** | $20.00 |
| **Payments/Credits** | S-20.00 |
| **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5.31.2016 | 89560 |

**PAID 05/31/2016**

| Bill To |
|---|
| The Learning House Inc.<br>Louise House<br>PO Box 333<br>Goderich, Ontario N7A 4C6<br>Canada |

| Ship To |
|---|
| The Learning House Inc.<br>2014 Holland Ave.<br>Box 389<br>Port Huron, MI. 48060<br>USA |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 16210 | Prepaid | S | 5.31.2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 5 | 361 | #1 SS DVD (DVD only) | 30.00 | 150.00 |
| 4 | 362 | #2 SS DVD (DVD only) | 30.00 | 120.00 |
| 3 | 363 | #3 SS DVD (DVD only) | 30.00 | 90.00 |
|  | 53 | Dealer Discount 55% | -198.00 | -198.00 |
| 1 | 9 | S&H | 14.70 | 14.70 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $176.70 |
|---|---|---|

| Payments/Credits | S-176.70 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | invoice # |
|------|-----------|
| 5/31/2016 | 89561 |

**PAID 05/31/2016**

**Bill To**

Lieberman, Barbara F
7234 S Houstoun Waring Cir
Littleton, CO. 80120

**Ship To**

Lieberman, Barbara F
7234 S Houstoun Waring Cir
Littleton, CO 80120

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19035 | Prepaid | S | 5/31/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89562 |

**PAID 05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Glockner, Christy<br>1115 Voncile St.<br>Lake Wales, FL 33853 | Glockner, Christy<br>1115 Voncile St.<br>Lake Wales, FL 33853 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19036 | Prepaid | S | 5/31/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 636 | Mechanics of English Spelling | 2.00 | 2.00 |
| 1 | E30HH | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $16.00 |
| **Payments/Credits** | $-16.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89563 |

PAID
05/31/2016

**Bill To**

Finch, Elizabeth
21831 Windsong Cir.
Huntington Beach, CA. 92646

**Ship To**

Finch, Elizabeth
21831 Windsong Cir.
Huntington Beach, CA 92646

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19037 | Prepaid | S | 5/31/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89564 |

**PAID**
**05/31/2016**

| Bill To |
|---------|
| Torrey, Barbara |
| 8220 San Francisco Ave |
| Atascadero, CA. 93422 |

| Ship To |
|---------|
| Torrey, Barbara |
| 8220 San Francisco Ave |
| Atascadero, CA 93422 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E529161 | Prepaid | S | 5/31/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|-|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89565 |

**PAID 05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Curtin, Tiffany A<br>1424 Territory Trail<br>Colorado Springs, CO. 80919 | Curtin, Tiffany A<br>1424 Territory Trail<br>Colorado Springs, CO 80919 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/31/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 5.31.2016 | 89566 |

**PAID**
**05/31/2016**

| Bill To | Ship To |
|---------|---------|
| Cranidiotis. LaDonna<br>236 Laramie Circle<br>Madison, Alabama 35757 | Cranidiotis. LaDonna<br>236 Laramie Circle<br>Madison. AL 35757 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5.31 2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | |
|---|---|---|
| **Total** | | $25.00 |
| **Payments/Credits** | | S-25.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89567 |

**PAID 05/31/2016**

**Bill To**

Cross, Cynthia
726 J. J. Pruitt Rd.
Monterey, LA. 71354

**Ship To**

Cross, Cynthia
726 J. J. Pruitt Rd.
Monterey, LA 71354

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 5/31/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership Life Time | 70.00 | 70.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $70.00 |
| **Payments/Credits** | | $-70.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 5/31/2016 | 89568 |

PAID
05/31/2016

| Bill To |
|---------|
| Lofton, Michelle |
| 6641 Lincoln Dr. |
| Philadelphia, PA. 19119 |

| Ship To |
|---------|
| Lofton, Michelle |
| 6641 Lincoln Dr |
| Philadelphia, PA 19119 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E5-30-162 | Prepaid | S | 5/31/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |

| **Payments/Credits** | S-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 5/31/2016 | 89569 |

**PAID**
**05/31/2016**

| Bill To |
|---|
| Naskinova, Irina |
| 22 Persenk ST., Bl.34, Entr. 2, Ap 30 |
| Sofia, Sofia 1407 |
| Bulgaria |

| Ship To |
|---|
| Naskinova, Irina |
| 22 Persenk ST., Bl.34, Entr. 2, Ap 30 |
| Sofia 1407 |
| Bulgaria |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 50 | Prepaid | S | 5/31/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89570 |

**PAID**
**06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Raj. Mohan<br>4815 Emily Forest Trl.<br>Katy, TX. 77494 | Raj. Mohan<br>4815 Emily Forest Trl.<br>Katy, TX 77494 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19038 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|--|--|
| **Total** | $14.00 |

| | |
|--|--|
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89571 |

**PAID 06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Klingonsmith, Leah<br>20 Murray Dr<br>Easton, PA 18042 | Klingonsmith, Leah<br>20 Murray Dr<br>Easton, PA 18042 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19039 | Prepaid | S | 6/2/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $36.00 |
| **Payments/Credits** | $-36.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89572 |

**PAID 06/02/2016**

| Bill To |
|---------|
| Woolsey, Anne |
| 1306 Bonnie Bluff Cir. |
| Encinitas, CA. 92024 |

| Ship To |
|---------|
| Woolsey, Anne |
| 1306 Bonnie Bluff Cir. |
| Encinitas, CA 92024 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19040 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | If It Is to BE/ ME to do it | 8.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $8.00 |
| **Payments/Credits** | $-8.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89573 |

PAID
06/02/2016

**Bill To**

Johnson, Lisa Marie E
410  8th Ave NE
Pine City, MN 55063

**Ship To**

Johnson, Lisa Marie E
410  8th Ave NE
Pine City, MN 55063

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19041 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E3C3H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| 1 | E3C4H | S S 304H (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $20.00 |

| | |
|---|---|
| **Payments/Credits** | $-20.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run. MI 484`5

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89574 |

**PAID 06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Johnson. Amy<br>27 S Meadow Rd.<br>Perry, ME. 04667 | Johnson. Amy<br>27 S Meadow Rd.<br>Perry, ME 04667 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E5-31-161 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89575 |

**PAID**
**06/02/2016**

| Bill To | Ship To |
|---------|---------|
| Johnson, Amy<br>27 S Meadow Rd.<br>Perry, ME 04667 | Johnson, Amy<br>27 S Meadow Rd.<br>Perry, ME 04667 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E531162 | Prepaid | S | 6/2/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $4.00 |
|--|--|--|-------|-------|

| Payments/Credits | S-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89576 |

**PAID 06/02/2016**

**Bill To**

Johnson, Lisa Marie E
410  8th Ave NE
Pine City, MN  55063

**Ship To**

Johnson, Lisa Marie E
410  8th Ave NE
Pine City, MN 55063

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/2/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89577 |

PAID
06/02/2016

| Bill To |
|---------|
| Raj. Mohan<br>4815 Emily Forest Trl.<br>Katy, TX. 77494 |

| Ship To |
|---------|
| Raj. Mohan<br>4815 Emily Fores. Trl.<br>Katy, TX 77494 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/2/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | S-25.00 |
| | **Balance Due** | $0.00 |

# AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/2/2016 | 89578 |

**PAID**
**06/27/2016**

| Bill To | Ship To |
|---------|---------|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023445 | Net 30 | S | 6/2/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 105 | 301H | Sequential Spelling 1 | 15.00 | 1,575.00 |
| 98 | 302H | Sequential Spelling 2 | 15.00 | 1,470.00 |
| 50 | 303H | Sequential Spelling 3 | 15.00 | 750.00 |
| 60 | 304H | Sequential Spelling 4 | 15.00 | 900.00 |
| 60 | 306H | Sequential Spelling 6 | 15.00 | 900.00 |
| | 53 | Dealer Discount 60% | -3,357.00 | -3,357.00 |
| 1 | 9 | S&H | 232.74 | 232.74 |
| | | Back Ordered 245 #301 | | |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $2,470.74 |
|--|-------|-----------|

| **Payments/Credits** | $-2,470.74 |
|----------------------|------------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89579 |

**PAID**
**06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Chavez. Alfredo<br>8161 Palisades Apt 202<br>Stockton. CA 95210 | Chavez. Alfredo<br>8161 Palisades Apt 202<br>Stockton. CA 95210 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 06062016 | Prepaid | G | 6/6/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 3.00 | 3.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $33.00 |
|--|-------|--------|

| Payments/Credits | $-33.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89580 |

**PAID 06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Moore. Dedra<br>434 Bashear Rd<br>Lufkin. TX 75901 | Moore. Dedra<br>434 Bashear Rd<br>Lufkin. TX 75901 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19042 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E401 | Individualized Keyboarding<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | Total | $5.00 |
|---|-------|-------|

| Payments/Credits | S-5.00 |
|------------------|--------|
| **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89581 |

**PAID**
**06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Vick, Wendi<br>1225 Oakdale Cir.<br>Weaver, AL 36277 | Vick, Wendi<br>1225 Oakdale Cir.<br>Weaver, AL 36277 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19043 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89582 |

**PAID 06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Petrere, Rebekah J<br>1269 Goldeneye Dr<br>Fallon, NV 89406-4085 | Petrere, Rebekah J<br>1269 Goldeneye Dr<br>Fallon, NV 89406-4085 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19044 | Prepaid | G | 6/6/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
|  | B304 | SS4 Bundle - 304 + 310 + 364 |  | 50.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 7.00 | 7.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $77.00 |
|---|-------|--------|
| | **Payments/Credits** | $-77.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89583 |

**PAID**
**06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Hammett, Bridget<br>105 Tallapoosa<br>Mongomery, AL 36104 | Hammett, Bridget<br>105 Tallapoosa<br>Mongomery, AL 36104 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19045 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

|  |  |  | **Total** | $4.00 |
|--|--|--|-----------|-------|

| **Payments/Credits** | $-4.00 |
|----------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89584 |

**PAID 06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Sheumaker, Mary<br>2945 Big Ben Ln<br>Garland, TX 75044 | Sheumaker, Mary<br>2945 Big Ben Ln<br>Garland, TX 75044 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19046 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |        | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |

| | |
|---|---|
| **Payments/Credits** | $-10.00 |

| | |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89585 |

**PAID 06/06/2016**

| Bill To |
|---------|
| Brown, Rabecka |
| 2304 Lakeland Pl |
| Carrollton, TX 75006 |

| Ship To |
|---------|
| Brown, Rabecka |
| 2304 Lakeland Pl |
| Carrollton, TX 75006 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19047 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301H (No 315) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|
| | **Payments/Credits** | $-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89586 |

**PAID 06/06/2016**

| Bill To | Ship To |
|---------|---------|
| Pohl, Leonard<br>14200 Highway 141 North<br>Paragould, AR 72450 | Pohl, Leonard<br>14200 Highway 141 North<br>Paragould, AR 72450 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 060616.1 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | Total | $25.00 |
|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89587 |

PAID
06/06/2016

| Bill To |
|---------|
| Ohin. David & Donna<br>80 Fleet St<br>Holbeach<br>Spalding. Lincolnshire PE12 7AG<br>UK |

| Ship To |
|---------|
| Ohin. David & Donna<br>80 Fleet St<br>Holbeach<br>Spalding. Lincolnshire PE12 7AG<br>UK |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 060616.2 | Prepaid | G | 6/6/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/6/2016 | 89588 |

**PAID 06/06/2016**

| Bill To |
|---------|
| Little, Jamie
12434 Handles Peak Way
Peyton, CO 80831 |

| Ship To |
|---------|
| Little, Jamie
12434 Handles Peak Way
Peyton, CO 80831 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19048 | Prepaid | G | 6/6/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $14.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-14.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/7/2016 | 89589 |

**PAID 06/07/2016**

| Bill To |
|---------|
| J J Hipps Publishing |

| Ship To |
|---------|
| |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| | Prepaid | S | 6/7/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 45 | Royalty | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | S-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/3/2016 | 89590 |

PAID 06/08/2016

| Bill To | Ship To |
|---------|---------|
| Chickering, Miriam<br>5259 Viking Blvd.<br>Nowthen, MN 55303 | Chickering, Miriam<br>5259 Viking Blvd.<br>Nowthen, MN 55303 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19049 | Prepaid | S | 6/8/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301~361~310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/8/2016 | 89591 |

**PAID 06/08/2016**

| Bill To | Ship To |
|---------|---------|
| Goodin, Logan<br>101 Agate Dr.<br>Lewistown, MT. 59457 | Goodin, Logan<br>101 Agate Dr.<br>Lewistown, MT 59457 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19050 | Prepaid | S | 6/8/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 401 | Keyboarding | 15.00 | 15.00 |
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $40.00 |
|---|-------|--------|

| Payments/Credits | $-40.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/8/2016 | 89592 |

PAID 06/08/2016

| Bill To | Ship To |
|---------|---------|
| Brondum, Cerian<br>3 The Circle<br>Bilgola, NSW 2107<br>Australia | Brondum, Cerian<br>3 The Circle<br>Bilgola 2107<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E6-6-161 | Prepaid | S | 6/8/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/8/2016 | 89593 |

**PAID 06/08/2016**

| Bill To | Ship To |
|---------|---------|
| Traut, Liza<br>148 Sunningdale Dr<br>Tableview, Cape Town<br>South Africa 7441 | Traut, Liza<br>148 Sunningdale Dr<br>Tableview, Cape Town<br>South Africa 7441 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/8/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |
| | | **Total** | | $25.00 |

| | |
|---|---|
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89594 |

PAID
06/13/2016

| Bill To | Ship To |
|---------|---------|
| Traver. Maya<br>316 Mourning Dove Lane<br>Hartsville. SC 29550 | Traver. Maya<br>316 Mourning Dove Lane<br>Hartsville. SC 29550 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19051 | Prepaid | S | 6/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89595 |

**PAID 06/13/2016**

| Bill To |
|---------|
| Powers, Shannon |
| 4226 Sugar Magnolia Dr |
| Corpus Christi, TX. 78410 |

| Ship To |
|---------|
| Powers, Shannon |
| 4226 Sugar Magnolia Dr |
| Corpus Christi, TX 78410 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19052 | Prepaid | S | 6/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | F301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | F310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|

| Payments/Credits | S-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89596 |

**PAID 06/13/2016**

| Bill To | Ship To |
|---------|---------|
| Mikhaylova, Anna<br>9 Walsh Rd<br>Bedford, MA. 01730 | Mikhaylova, Anna<br>9 Walsh Rd<br>Bedford, MA. 01730 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19053 | Prepaid | S | 6/13/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E332H | Let's Write Right Home School | 0.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $60.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-60.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89597 |

**PAID 06/13/2016**

| Bill To |
|---------|
| Quinlan. Tracie |
| 14 Landrace Crescent |
| Dartmouth, NS B2W 2P9 |
| Canada |

| Ship To |
|---------|
| Quinlan. Tracie |
| 14 Landrace Crescent |
| Dartmouth, NS B2W 2P9 |
| Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19054 | Prepaid | S | 6/13/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $5.00 |
|--|--|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89598 |

**PAID 06/13/2016**

| Bill To |
|---------|
| Moolenschot, Jenny<br>Smith House Tarves Road<br>Pitmedden, Anerdeenshire<br>GB  AB41 7PD |

| Ship To |
|---------|
| Moolenschot, Jenry<br>Smith House Tarves Road<br>Pitmedden, Anerdeenshire<br>GB     AB41 7PD |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19055 | Prepaid | S | 6/13/2016 | Priority Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 364 | #4 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 365 | #5 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 60.00 | 60.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $210.00 |
|--|--|--|-----------|---------|

| **Payments/Credits** | $-210.00 |
|----------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/13/2016 | 89599 |

**PAID 06/06/2016**

**Bill To**

Rainbow Resouces
655 Township Road 500 East
Toulon, IL. 61483
Attn: Accounts Payable

**Ship To**

Rainbow Resouces
5134 Duncan Road
Toulon, IL 61483

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 167441 | Prepaid | S | 6/13/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 10 | 301H | Sequential Spelling 1 | 15.00 | 150.00 |
| 5 | 304H | Sequential Spelling 4 | 15.00 | 75.00 |
| 5 | 307H | Sequential Spelling 7 | 15.00 | 75.00 |
| 15 | 310 | Student Response Book | 10.00 | 150.00 |
| 30 | 361 | #1 SS DVD (DVD only) | 30.00 | 900.00 |
| 15 | 363 | #3 SS DVD (DVD only) | 30.00 | 450.00 |
| 10 | 364 | #4 SS DVD (DVD only) | 30.00 | 300.00 |
| 10 | 365 | #5 SS DVD (DVD only) | 30.00 | 300.00 |
| | 53 | Dealer Discount 60% | -1,440.00 | -1,440.00 |
| 1 | 9 | S&H UPS Collect | 0.00 | 0.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $960.00 |
|---|-------|---------|
| | **Payments/Credits** | $-960.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89600 |

**PAID 06/15/2016**

| Bill To |
|---------|
| Bullington, Rebecca J |
| 216 Logwood Dr |
| Evansville, IN  47710 |

| Ship To |
|---------|
| Bullington, Rebecca J |
| 216 Logwood Dr |
| Evansville, IN 47710 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19056 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89601 |

**PAID 06/15/2016**

**Bill To**

Groom, M K
4238 Lindblade Dr
Los Angeles, CA 90066

**Ship To**

Groom, M K
4238 Lindblade Dr
Los Angeles, CA 90066

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19057 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $30.00 |
|--|-------|--------|
| | **Payments/Credits** | S-30.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6.15/2016 | 89602 |

**PAID 06/15/2016**

| Bill To | Ship To |
|---------|---------|
| Quest For Reading Success<br>C4098 Pauline Ln<br>PO Box 147<br>Stratford, WI 54484 | Quest For Reading Success<br>C4098 Pauline Ln<br>PO Box 147<br>Stratford, WI 54484 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 50 | Membership REnewal | 15.00 | 15.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $15.00 |
|--|-------|--------|

| Payments/Credits | S-15.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89603 |

**PAID 06/15/2016**

| Bill To |
|---------|
| Groom. M K |
| 4238 Lindblade Dr |
| Los Angeles. CA 90066 |

| Ship To |
|---------|
| Groom. M K |
| 4238 Lindblade Dr |
| Los Angeles. CA 90066 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89604 |

PAID
06/15/2016

| Bill To |
|---------|
| Heimbach, Mary<br>3637 Londerry Dr.<br>Tallahassee, FL. 32309 |

| Ship To |
|---------|
| Heimbach, Mary<br>3637 Londerry Dr.<br>Tallahassee, FL. 32309 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E613161 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |        | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |

| | |
|---|---|
| **Payments/Credits** | $-14.00 |

| | |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 6/15/2016 | 89605 |

**PAID 06/15/2016**

| Bill To |
|---|
| Kozak, Ashley |
| 123 Cardinal Rd |
| Hinesville, GA. 31313 |

| Ship To |
|---|
| Kozak, Ashley |
| 123 Cardinal Rd |
| Hinesville, GA 31313 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | **$25.00** |
|---|---|---|---|---|

| **Payments/Credits** | S-25.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89606 |

**PAID**
**06/15/2016**

| Bill To |
|---------|
| Warner, Debbie |
| 6548 N River Rd. |
| Idaho Falls, ID. 83402 |

| Ship To |
|---------|
| Warner, Debbie |
| 6548 N River Rd |
| Idaho Falls, ID 83402 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership Life Time | 45.00 | 45.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $45.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | S-45.00 |
|----------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89607 |

PAID
06/15/2016

| Bill To | Ship To |
|---------|---------|
| Kingsley Just<br>29 Higinbotham St.<br>Coburg, Victoria 3058<br>Australia | Kingsley Just<br>29 Higinbotham St.<br>Coburg 3058<br>Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | |
|---|---|---|
| **Total** | | $25.00 |

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89608 |

**PAID 06/15/2016**

| Bill To |
|---------|
| Van Zyl, Albertus |
| Al Zamil Oasis 1, Building 1152 Villa 39 |
| Road 1545, Block 515 |
| Saar, Bahrain 0515 |
| Bahrain |

| Ship To |
|---------|
| Van Zyl, Albertus |
| Al Zamil Oasis 1, Building 1152 Villa 39 |
| Road 1545, Block 515 |
| Saar, Bahrain 0515 |
| Bahrain |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E69162 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89609 |

PAID 08/15/2016

**Bill To**

Ozalbo, Irina
28 James St
Lakewood, NJ 08701

**Ship To**

Ozalbo, Irina
28 James St
Lakewood, NJ 08701

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E69163 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301Hi | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | I.310 | Student Response Book | 4.00 | 4.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $39.00 |
| **Payments/Credits** | $-39.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89610 |

**PAID 06/15/2016**

| Bill To |
|---------|
| Kingsley, Just |
| 29 Higinbotham St. |
| Coburg, Victoria 3058 |
| Australia |

| Ship To |
|---------|
| Kingsley, Just |
| 29 Higinbotham St. |
| Coburg 3058 |
| Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E611164 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E500 | The Tricky Words | 5.00 | 5.00 |
| 1 | E601 | 220 Names/Faces Dolch Words e-book | 1.00 | 1.00 |
| 1 | E301E | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $20.00 |

| **Payments/Credits** | $-20.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 6/15/2016 | 89611 |

PAID
06/15/2016

**Bill To**

Shay, Michelle
8932 Cottongrass St.
Waldorf, MD 20603

**Ship To**

Shay, Michelle
8932 Cottongrass St.
Waldorf, MD 20603

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E611165 | Prepaid | S | 6/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $70.00 |
| **Payments/Credits** | $-70.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 6/15/2016 | 89612 |

**Bill To**

InquisiCorp Corp.
8042 S Grant Way
Littleton, CO. 80122-2705

**Ship To**

InquisiCorp Corp.
8042 S Grant Way
Littleton, CO 80122-2705

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 60023445 | Net 30 | S | 6/15/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 245 | 30111 | Sequential Spelling 1 | 15.00 | 3,675.00 |
|  | 53 | Dealer Discount 60% | -2,205.00 | -2,205.00 |
| 1 | 9 | S&H | 153.40 | 153.40 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $1,623.40 |
|--|-------|-----------|
| | Payments/Credits | $0.00 |
| | **Balance Due** | $1,623.40 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 6/17/2016 | 89613 |

**PAID 06/17/2016**

**Bill To**

Christensen, Alison
4 Hardwood Rd
Windham. NH 03087

**Ship To**

Christensen, Alison
4 Hardwood Rd
Windham.. NH 03087

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19058 | Prepaid | S | 6/17/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | Sell | 6.00 | 6.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $46.00 |
| **Payments/Credits** | S-46.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/17/2016 | 89614 |

**PAID 06/17/2016**

**Bill To**

Cowie, Elizabeth
2647 Lafayette Dr
Davis, CA 95618

**Ship To**

Cowie, Elizabeth
2647 Lafayette Dr
Davis, CA 95618

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19059 | Prepaid | S | 6/17/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $21.00 |
| **Payments/Credits** | S-21.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 89615 |

**PAID**
**06/20/2016**

| Bill To | Ship To |
|---------|---------|
| Kekan, Manasi<br>514 Newington Lane<br>Sugar Land, TX, 77479 | Kekan, Manasi<br>514 Newington Lane<br>Sugar Land, TX 77479 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E619161 | Prepaid | S | 6/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $99.00 |

| | |
|---|---|
| **Payments/Credits** | S-99.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 484 5

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 89616 |

**PAID**
**06/20/2016**

| Bill To |
|---------|
| Walker. Denise 2 |
| 2359 An County Road 448 |
| Palestine. TX. 75803 |

| Ship To |
|---------|
| Walker. Denise 2 |
| 2359 An County Road 448 |
| Palestine. TX 75803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/20/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |

| **Payments/Credits** | $-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 89617 |

**PAID 06/20/2016**

| Bill To | Ship To |
|---------|---------|
| Jensen, Robin<br>215 N James St<br>Carthage, NY 13619 | Jensen, Robin<br>215 N James St<br>Carthage, NY 13619 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19060 | Prepaid | S | 6/20/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|---|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/20/2016 | 89618 |

**PAID 06/20/2016**

| Bill To |
|---------|
| Mullner-Kulk, DeAnne<br>1005 16th Street<br>Havre, MT. 59501 |

| Ship To |
|---------|
| Mullner-Kulk, DeAnne<br>1005 16th Street<br>Havre, MT 59501 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19061 | Prepaid | S | 6/20 2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E3011I | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $10.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-10.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/22 2016 | 89619 |

**PAID**
**06/22/2016**

| Bill To | Ship To |
|---------|---------|
| Hodge, Susan<br>1022 Live Oak Cir<br>Breaux Bridge, LA. 70517 | Hodge, Susan<br>1022 Live Oak Cir<br>Breaux Bridge, LA 70517 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 6/22/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|--|--|--|-------|--------|
| | | | **Payments/Credits** | S-25.00 |
| | | | **Balance Due** | S0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/22/2016 | 89620 |

**PAID
06/22/2016**

| Bill To |
|---------|
| Arkle, Heather
4794 Waldenwood Place
Highland Ranch, CO. 80130 |

| Ship To |
|---------|
| Arkle, Heather
4794 Waldenwood Place
Highland Ranch, CO 80130 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19062 | Prepaid | S | 6/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $21.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | S-21.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/22/2016 | 89621 |

**PAID 06/22/2016**

| Bill To | Ship To |
|---------|---------|
| Gaugert, Tina S<br>510 Peach St.<br>Wisconsin Rapids, WI  54494 | Cassandra Kandler<br>530  19th. Ave. S<br>Wisconsin Rapids, WI 54495<br>US |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19063 | Prepaid | S | 6/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | B303 | SS3 Bundle - 303 + 310 + 363 | 50.00 | 50.00 |
| 1 | 9 | S&H | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $110.00 |
|--|-------|---------|

| Payments/Credits | $-110.00 |
|------------------|----------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89622 |

**PAID 06/24/2016**

| Bill To |
|---------|
| Scott, Stephanie |
| 724 State Highway 150 |
| PO Box 1748 |
| New Waverly, TX 77358 |

| Ship To |
|---------|
| Scott, Stephanie |
| PO Box 1748 |
| 724 State Highway 150 |
| New Waverly, TX 77358 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19064 | Prepaid | S | 6/24/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $36.00 |
|--|-------|--------|
| | **Payments/Credits** | $-36.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89623 |

**PAID 06/24/2016**

| Bill To | Ship To |
|---------|---------|
| Studnicka, Jessica<br>9695 Stonecastle Lane<br>Lakewood, IL 60014 | Studnicka, Jessica<br>9695 Stonecastle Lane<br>Lakewood, IL 60014 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19065 | Prepaid | S | 6/24/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $36.00 |
|---|-------|--------|
| | **Payments/Credits** | $-36.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89624 |

**PAID 06/24/2016**

| Bill To | Ship To |
|---------|---------|
| Hickey, Laura<br>29715 N 156th Place<br>Scottsdale, AZ 85262 | Hickey, Laura<br>29715 N 156th Place<br>Scottsdale, AZ 85262 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19066 | Prepaid | S | 6/24/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 304H | Sequential Spelling 4 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |

| | |
|---|---|
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89625 |

**PAID 06/24/2016**

| Bill To | Ship To |
|---------|---------|
| Parman, Benjamin N - Nikki<br>1449 Pheasants Glen Dr.<br>Knoxville, TN. 37923 | Parman, Benjamin N - Nikki<br>1449 Pheasants Glen Dr.<br>Knoxville, TN 37923 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19067 | Prepaid | S | 6/24/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $46.00 |
| **Payments/Credits** | $-46.00 |
| **Balance Due** | $0.00 |

# AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89626 |

**PAID 06/24/2016**

| Bill To | Ship To |
|---------|---------|
| Kim, Dawn M<br>69 Woodland Dr.<br>Florence, MA. 01062 | Kim, Dawn M<br>69 Woodland Dr.<br>Florence, MA 01062 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19068 | Prepaid | S | 6/24/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|--|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/24/2016 | 89627 |

**PAID 06/24/2016**

| Bill To |
|---------|
| Wolk, Marjorie |
| 80 East End Ave. |
| Apt. 8K |
| New Yoyrk, NY 10028 |

| Ship To |
|---------|
| Wolk, Marjorie |
| 80 East End Ave. |
| Apt. 8K |
| New Yoyrk, NY 10028 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E622161 | Prepaid | S | 6/24/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | S-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/27/2016 | 89628 |

**PAID**
**06/27/2016**

| Bill To | Ship To |
|---------|---------|
| Murray, Carla<br>77-164 Koakoa St.<br>Kailua Kina, HI 96740 | Murray, Carla<br>77-164 Koakoa St.<br>Kailua Kina, HI 96740 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19069 | Prepaid | S | 6/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $16.00 |
| **Payments/Credits** | $-16.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 6/27/2016 | 89629 |

**PAID 06/27/2016**

| Bill To |
|---------|
| Johnson, Carrie |
| 5825 Southfork Dr |
| Peyton, CO. 80831 |

| Ship To |
|---------|
| Johnson, Carrie |
| 5825 Southfork Dr |
| Peyton, CO 80831 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19070 | Prepaid | S | 6/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 6/27/2016 | 89630 |

**PAID 06/27/2016**

| Bill To | Ship To |
|---|---|
| Cabales, Monday<br>Bldg. 68 Discovery Gardens<br>Dubai, Dubai 99999<br>United Arab Emirates | Cabales, Monday<br>Bldg. 68 Discovery Gardens<br>Dubai, Dubai 99999<br>United Arab Emirates |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E625161 | Prepaid | S | 6/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/29/2016 | 89631 |

PAID
06/29/2016

| Bill To | Ship To |
|---------|---------|
| Davis, Jacqueline<br>77 Still Meadow Dr<br>Priest, ID 83856 | Davis, Jacqueline<br>77 Still Meadow Dr<br>Priest, ID 83856 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19072 | Prepaid | S | 6/29/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 401 | Keyboarding | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E332H | Let's Write Right Home School | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| Total | $55.00 |
|-------|--------|

| Payments/Credits | $-55.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

# AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/29/2016 | 89632 |

**PAID**
**06/29/2016**

| Bill To | Ship To |
|---------|---------|
| Traut, Liza<br>148 Sunningdale Dr<br>Tableview, Cape Town<br>South Africa  7441 | Traut, Liza<br>148 Sunningdale Dr<br>Tableview, Cape Town<br>South Africa 7441 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19073 | Prepaid | S | 6/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | F30111 | Secuential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | | | Total | $10.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/29/2016 | 89633 |

**PAID 06/29/2016**

| Bill To | Ship To |
|---------|---------|
| Vermillion, John Mark - Misty<br>3007 Jasmine Rd<br>Montgomery, AL 36111 | Vermillion, Misty<br>3007 Jasmine Rd<br>Montgomery, AL 36111 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19074 | Prepaid | S | 6/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|---|-------|--------|

| Payments/Credits | S-66.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 6/29/2016 | 89634 |

**PAID 06/29/2016**

| Bill To | Ship To |
|---------|---------|
| West, Wendy T<br>595 Puseyville Rd<br>Quarryville, PA. 17566 | West, Wendy T<br>595 Puseyville Rd<br>Quarryville, PA 17566 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19075 | Prepaid | S | 6/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B303 | SS2 Bundle - 303 - 310 - 363 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $56.00 |
| **Payments/Credits** | $-56.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89635 |

PAID
07/05/2016

| Bill To | Ship To |
|---------|---------|
| Martinez, Trisha<br>18842 Heather Ridge<br>Northville, MI 48168 | Martinez, Trisha<br>18842 Heather Ridge<br>Northville, MI 48168 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/5 2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E601 | 220 Names/Faces Dolch Words e-book | 1.00 | 1.00 |
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $26.00 |
| **Payments/Credits** | | $-26.00 |
| **Balance Due** | | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89636 |

**PAID 07/05/2016**

| Bill To |
|---------|
| Morris. Shelby |
| 509 NE 67th Terrace |
| Gladstone. MO. 64118 |

| Ship To |
|---------|
| Morris. Shelby |
| 509 NE 67th Terrace |
| Gladstone, MO 64118 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19078 | Prepaid | S | 7/5/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Burdle 301+361+310 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | **Total** | $66.00 |
|--|-----------|--------|
| | **Payments/Credits** | $-66.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89637 |

**PAID**
**07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Byers, Julia S<br>119 Wade Dr<br>Pickens, SC 29671 | Byers, Julia S<br>119 Wade Dr<br>Pickens, SC 29671 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19079 | Prepaid | S | 7/5/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 30311 | Sequential Spelling 3 | 15.00 | 15.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $56.00 |
| **Payments/Credits** | | $-56.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89638 |

**PAID**
**07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Bird, Melissa<br>1505 Jabbet Dr<br>Plano, TX. 75025 | Bird, Melissa<br>1505 Jabbet Dr<br>Plano, TX 75025 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19080 | Prepaid | S | 7/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No.310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |

| | |
|---|---|
| **Payments/Credits** | S-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89639 |

**PAID**
**07/05/2016**

**Bill To**

Martinez, Trisha
18842 Heather Ridge
Northville, MI 48168

**Ship To**

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19076 | Prepaid | S | 7/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E601 | 220 Names/Faces Dolch Words e-book | 1.00 | 1.00 |
| 1 | E332H | Let's Write Right Home School | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $11.00 |

| **Payments/Credits** | $-11.00 |
|---|---|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89640 |

**PAID 07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Gamble, Simon<br>121 Tara Dr<br>Acton Park, TAS 7170<br>AU | Gamble, Simon<br>121 Tara Dr<br>Acton Park 7170<br>AU |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19077 | Prepaid | S | 7/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E300 | Sequental Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $74.00 |
| **Payments/Credits** | S-74.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 7/5/2016 | 89641 |

**PAID 07/05/2016**

| Bill To | Ship To |
|---|---|
| Rainbow Resouces<br>655 Township Road 500 East<br>Toulon, IL 61483<br>Attn: Accounts Payable | Rainbow Resouces<br>5134 Duncan Road<br>Toulon, IL 61483 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 167906 | Prepaid | S | 7/5/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 25 | 310 | Student Response Book | 10.00 | 250.00 |
| 30 | 361 | #1 SS DVD (DVD only) | 30.00 | 900.00 |
| 20 | 362 | #2 SS DVD (DVD only) | 30.00 | 600.00 |
| 10 | 363 | #3 SS DVD (DVD only) | 30.00 | 300.00 |
| 15 | 364 | #4 SS DVD (DVD only) | 30.00 | 450.00 |
| | 53 | Dealer Discount 60% | -1,500.00 | -1,500.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $1,000.00 |
|---|---|---|
| | **Payments/Credits** | $-1,000.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/5/2016 | 89642 |

**PAID 07/05/2016**

| Bill To | Ship To |
|---------|---------|
| Walker, Denise 2<br>2359 An County Road 448<br>Palestine, TX. 75803 | Walker, Denise<br>2359 An County Road 448<br>Palestine, TX 75803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19081 | Prepaid | S | 7/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E33211 | Let's Write Right Home School | 10.00 | 10.00 |
| 1 | E260 | Reading for Fluency | 5.00 | 5.00 |
|   |        | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $19.00 |
| **Payments/Credits** | S-19.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | invoice # |
|------|-----------|
| 7/11/2016 | 89643 |

**PAID**
**07/11/2016**

| Bill To |
|---------|
| Williams, Rachel |
| 408 Vermont View Dr. |
| Watervliet, NY 12189 |

| Ship To |
|---------|
| Williams, Rachel |
| 408 Vermont View Dr. |
| Watervliet, NY 12189 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S, | 7/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |

| | |
|---|---|
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 7/11/2016 | 89644 |

**PAID 07/11/2016**

| Bill To |
|---|
| Walker, Denise 2 |
| 2359 An County Road 448 |
| Palestine, TX. 75803 |

| Ship To |
|---|
| Walker, Denise |
| 2359 An County Road 448 |
| Palestine, TX 75803 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| L75161 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $5.00 |

| **Payments/Credits** | $-5.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89645 |

PAID
07/11/2016

| Bill To | Ship To |
|---------|---------|
| Bailey, Myra<br>2522 Zircon St. NE<br>Canton, OH 44721 | Bailey, Myra<br>2522 Zircon St. NE<br>Canton, OH 44721 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E75162 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E663 | To Teach A Dyslexic | 5.00 | 5.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89646 |

**PAID**
**07/11/2016**

| Bill To | Ship To |
|---------|---------|
| Staub, Carly<br>1842 S. 285th. Place<br>Apt. A<br>Federal Way, Wa. 98003 | Staub, Carly<br>1842 S. 285th. Place<br>Apt. A<br>Federal Way, WA 98003 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E76163 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89647 |

**PAID 07/11/2016**

| Bill To | Ship To |
|---------|---------|
| Jiang, Hong<br>62 Endsleigh Crescent<br>North York, ON  M2J 3N6<br>Canada | Jiang, Hong<br>62 Endsleigh Crescent<br>North York, ON M2J 3N6<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19082 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E350 | Sequential Spelling for Adults<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | Total | $5.00 |
|--|-------|-------|

| Payments/Credits | $-5.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89648 |

PAID
07/11/2016

| Bill To |
|---------|
| Chapell, Becky |
| 295 Predmore Rd |
| Coudersport, PA. 16915 |

| Ship To |
|---------|
| Chapell, Becky |
| 295 Predmore Rd |
| Coudersport, PA 16915 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19083 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 7/11/2016 | 89649 |

PAID
07/11/2016

| Bill To |
|---|
| Van Iderstine, Carol<br>11244 Braeside Dr. SW<br>Calgary, AB. T2W 3E4<br>Canada |

| Ship To |
|---|
| Van Iderstine, Carol<br>11244 Braeside Dr. SW<br>Calgary, AB T2W 3E4<br>Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 19084 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

**Invoice**

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89650 |

PAID
07/11/2016

| Bill To | Ship To |
|---------|---------|
| Batchelor. Carolyn A.<br>37 Maria Ln.<br>Camarillo. CA. 93010 | Batchelor. Carolyn A<br>37 Maria Ln.<br>Camarillo. CA 93010 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19085 | Prepaid | S | 7 11 2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | Total | $10.00 |
|---|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89651 |

**PAID 07/11/2016**

| Bill To | Ship To |
|---------|---------|
| Munoz, Heather R<br>3700 Bluebird Ave<br>McAllen, TX. 78504 | Munoz, Heather R<br>3700 Bluebird Ave<br>McAllen, TX 78504 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19086 | Prepaid | S | 7/11/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $10.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-10.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/11/2016 | 89652 |

PAID
07/11/2016

| Bill To | Ship To |
|---------|---------|
| Doe, John | Doe, John |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| | Prepaid | S | 7/11/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 663 | To Teach a Dyslexic | 15.09 | 15.09 |
| | | Sales Tax | 6.00% | 0.91 |

| | Total | $16.00 |
|--|-------|--------|

| Payments/Credits | $-16.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/13/2016 | 89653 |

PAID
07/13/2016

| Bill To | Ship To |
|---------|---------|
| Blackmon Jr., William E<br>1001 Collinwood St<br>Opelika, AL, 36801 | Blackmon Jr., William E<br>1001 Collinwood St.<br>Opelika, AL 36801 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19087 | Prepaid | S | 7/13/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | **Total** | $36.00 |
|--|-----------|--------|

| **Payments/Credits** | $-36.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 7/13/2016 | 89654 |

**PAID 07/13/2016**

**Bill To**

West Brooke Curriculum
Jennifer Westbrook
7611 95th Place
Live Oak, FL. 32060

**Ship To**

West Brooke Curriculum
Jennifer Westbrook
7611 95th Place
Live Oak, FL. 32060

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 712163 | Prepaid | S | 7/13/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 2 | 303H | Sequential Spelling 3 | 15.00 | 30.00 |
| 6 | 305H | Sequential Spelling 5 | 15.00 | 90.00 |
| 2 | 306H | Sequential Spelling 6 | 15.00 | 30.00 |
| | 53 | Dealer Discount 55% | -82.50 | -82.50 |
| 1 | 9 | S&H | 9.00 | 9.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $76.50 |

| | |
|---|---|
| **Payments/Credits** | S-76.50 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 7/13/2016 | 89655 |

PAID
08/08/2016

| Bill To | Ship To |
|---|---|
| InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 | InquisiCorp Corp.<br>8042 S Grant Way<br>Littleton, CO 80122-2705 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 60023585 | Net 30 | S | 7/13/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 196 | 301H | Sequential Spelling 1 | 15.00 | 2,940.00 |
| 98 | 302H | Sequential Spelling 2 | 15.00 | 1,470.00 |
| 50 | 303H | Sequential Spelling 3 | 15.00 | 750.00 |
| 60 | 304H | Sequential Spelling 4 | 15.00 | 900.00 |
| 50 | 305H | Sequential Spelling 5 | 15.00 | 750.00 |
| | 53 | Dealer Discount 60% | -4,086.00 | -4,086.00 |
| 1 | 9 | S&H | 265.13 | 265.13 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $2,989.13 |
|---|---|---|---|---|

| Payments/Credits | $-2,989.13 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89656 |

PAID
07/15/2016

| Bill To | Ship To |
|---------|---------|
| Jimenez, Joann<br>303 River Run Circle<br>Sacramento, CA. 95833 | Jimenez, Joann<br>303 River Run Circle<br>Sacramento, CA 95833 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19088 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|--|-------|--------|

| Payments/Credits | S-66.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89657 |

PAID
07/15/2016

| Bill To | Ship To |
|---------|---------|
| Lohman, Jasmine<br>50 Herringbone Way<br>Ormond Beach, FL 32174 | Lohman, Jasmine<br>50 Herringbone Way<br>Ormond Beach, FL 32174 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19089 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |

| **Payments/Credits** | $-31.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89658 |

PAID
07/15/2016

| Bill To | Ship To |
|---------|---------|
| Nelson. Cathleen<br>1824 Comanche Trai<br>Lakeland. FL 33803 | Nelson. Cathleen<br>1824 Comanche Trail<br>Lakeland. FL 33803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19090 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 300H | 1-7 Sequential Spelling | 105.00 | 105.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 8.50 | 8.50 |
| 1 | 51 | Members Discount 25% | -28.75 | -28.75 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $94.75 |
|-------|--------|

| Payments/Credits | $-94.75 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89659 |

**PAID 07/15/2016**

| Bill To |
|---------|
| Sadler, Jennifer
5170 Enchanted View Rd. SE
Deming, NM  88030 |

| Ship To |
|---------|
| Sadler, Jennifer
5170 Enchanted View Rd. SE
Deming, NM  88030 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19091 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|---|-------|--------|

| Payments/Credits | $-21.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89660 |

**PAID 07/15/2016**

**Bill To**

Taylor, Lisa
442 Lincoln St.
Evansville, WI. 53536

**Ship To**

Taylor, Lisa
Unit 9500 Box 15
DPO   AE  09624

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19092 | Prepaid | S | 7/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $51.00 |
| **Payments/Credits** | S-51.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 39661 |

PAID
07/15/2016

| Bill To |
|---------|
| Leeds, Adrienne<br>704 S Laurel St.<br>Summerville, SC. 29483 |

| Ship To |
|---------|
| Leeds, Adrienne<br>704 S Laurel St.<br>Summerville, SC 29483 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 715163 | Prepaid | S | 7/15/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 65 | Clearance Book 301 | 7.50 | 7.50 |
| 1 | 65 | Clearance Book 303 | 7.50 | 7.50 |
| 1 | 65 | Clearance Book 310 | 5.00 | 5.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $41.00 |
| **Payments/Credits** | $-41.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89662 |

**PAID 07/15/2016**

| Bill To |
|---------|
| Johnson. Ann<br>8470 Glasgow Rd<br>Cassadaga. NY 14718 |

| Ship To |
|---------|
| Johnson. Ann<br>8470 Glasgow Rd<br>Cassadaga. NY 14718 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89663 |

**PAID 07/15/2016**

| Bill To |
|---------|
| Lasher, Heather<br>1415 Poplar Ave<br>Brewton, AL 36426 |

| Ship To |
|---------|
| Lasher, Heather<br>1415 Poplar Ave<br>Brewton, AL 36426 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89664 |

PAID 07/15/2016

| Bill To | Ship To |
|---------|---------|
| Nelson, Cathleen<br>1824 Comanche Trail<br>Lakeland, FL 33803 | Nelson, Cathleen<br>1824 Comanche Trail<br>Lakeland, FL 33803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7 15 2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/15/2016 | 89665 |

**PAID 07/15/2016**

| Bill To | Ship To |
|---------|---------|
| Hoekman, Lori<br>3864 Daiquiri Lane<br>Virginia Beach. VA. 23456 | Hoekman, Lori<br>3864 Daiquiri Lane<br>Virginia Beach, VA 23456 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |
| | | **Total** | | $25.00 |

| **Payments/Credits** | S-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 89666 |

PAID
07/18/2016

| Bill To | Ship To |
|---------|---------|
| Colon, Rosemarie<br>321 Provincetown Rd.<br>Cherry Hill, NJ 08034 | Colon, Rosemarie<br>321 Provincetown Rd.<br>Cherry Hill, NJ 08034 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19093 | Prepaid | G | 7/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $31.00 |

| **Payments/Credits** | $-31.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 89667 |

**PAID 07/18/2016**

| Bill To |
|---------|
| Richardson, Nicole P.<br>2088 Attala Road 2213<br>Kosciusko, MS 39090 |

| Ship To |
|---------|
| Richardson, Nicole P<br>2088 Attala Road 2213<br>Kosciusko, MS 39090 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19094 | Prepaid | G | 7/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301+361-310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $56.00 |
| **Payments/Credits** | $-56.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 89668 |

PAID
07/18/2016

| Bill To |
|---------|
| Shipley, Tiffany |

| Ship To |
|---------|
| Shipley, Tiffany |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19095 | Prepaid | G | 7/18/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|--|--|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/18/2016 | 89669 |

**PAID 07/18/2016**

| Bill To |
|---------|
| Ringenburg, Jhannea<br>1497 Norland Circle<br>Grand Forks, ND 58201 |

| Ship To |
|---------|
| Ringenburg, Jhannea<br>1497 Norland Circle<br>Grand Forks, ND 58201 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19096 | Prepaid | G | 7/18/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $46.00 |
| **Payments/Credits** | $-46.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 39670 |

PAID
07/21/2016

| Bill To | Ship To |
|---------|---------|
| Manswell, Barbara<br>1005 1st. St. SW<br>High River, AB T1V 1A5<br>Canada | Barbara Manswell<br>1005 1st. Street SW<br>High River, AB T1V 1A5<br>Canada |

| P O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 7.21.16 | Prepaid | G | 7.21.2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 6 | 310 | Student Response Book | 10.00 | 60.00 |
| 1 | 9 | S&H - Canada | 23.28 | 23.28 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $83.28 |
|--|--|--|-------|--------|

| Payments/Credits | S-83.28 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89671 |

**PAID 07/21/2016**

| Bill To |
|---------|
| Leonard, Adam<br>170 Bamboo Ave. SE<br>Palm Bay, FL 32909 |

| Ship To |
|---------|
| Leonard, Adam<br>170 Bamboo Ave. SE<br>Palm Bay, FL 32909 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19097 | Prepaid | G | 7/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 30211 | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|
| | **Payments/Credits** | S-56.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89672 |

**PAID 07/21/2016**

| Bill To | Ship To |
|---------|---------|
| Cosman, Donna<br>12091 Mason Dr.<br>Quantico, VA 22134 | Cosman, Donna<br>12091 Mason Dr.<br>Quantico, VA 22134 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19098 | Prepaid | G | 7/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 7/21/2016 | 89673 |

PAID
07/21/2016

| Bill To | Ship To |
|---|---|
| Bagg, Laura<br>17627 Empress Cove Lane<br>Tomball, TX 77377 | Bagg, Laura<br>17627 Empress Cove Lane<br>Tomball, TX 77377 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 19099 | Prepaid | G | 7/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|---|---|
| | Payments/Credits | $-14.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89674 |

**PAID 07/21/2016**

| Bill To | Ship To |
|---------|---------|
| Clontz, Kimberly<br>96 Worley Cove Rd<br>Leicester, NC 27848 | Clontz, Kimberly<br>96 Worley Cove Rd<br>Leicester, NC 27848 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19100 | Prepaid | G | 7/21/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |

| | |
|---|---|
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89675 |

**PAID 07/21/2016**

| Bill To | Ship To |
|---------|---------|
| Anderson. Rachel<br>25946 Auggustine Rd.<br>Tremont. IL 61568 | Anderson. Rachel<br>25946 Auggustine Rd.<br>Tremont. IL 61568 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19101 | Prepaid | G | 7/21 2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B304 | SS4 Bundle - 304 - 310 - 364 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $66.00 |
| **Payments/Credits** | $-66.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89676 |

**PAID**
**07/21/2016**

| Bill To | Ship To |
|---------|---------|
| Hannum, Kystyna<br>205 Lake Calcasiue Court<br>Slidell, LA 70461 | Hannum, Kystyna<br>205 Lake Calcasiue Court<br>Slidell, LA 70461 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 072116.2 | Prepaid | G | 7/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | **Total** | $25.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | S-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/21/2016 | 89677 |

**PAID 07/21/2016**

| Bill To | Ship To |
|---------|---------|
| Synder, Elisa | |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 072116.3 | Prepaid | G | 7/21/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $74.00 |

| | |
|---|---|
| **Payments/Credits** | $-74.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89705 |

**PAID 08/01/2016**

| Bill To | Ship To |
|---------|---------|
| Johns, Theresa L.<br>7050 W. 64th Ave<br>Arvada, CO. 80003 | Johns, Theresa L.<br>7050 W. 64th Ave<br>Arvada, CO 80003 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19119 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B302 | SS2 Bundle - 302 + 310 = 362 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $56.00 |

| **Payments/Credits** | $-56.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89706 |

**PAID 08/01/2016**

| Bill To |
|---------|
| Buendrof, Jason |
| 117 Grandview Terrace |
| Amherst, VA. 24521 |

| Ship To |
|---------|
| Buendrof, Jason |
| 117 Grandview Terrace |
| Amherst, VA 24521 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19120 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $26.00 |
|-|-------|--------|

| Payments/Credits | $-26.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89707 |

**PAID 08/01/2016**

| Bill To | Ship To |
|---------|---------|
| Knipe, Jennifer<br>1 Sion Court<br>Twickenham, Middlesex TW1 3DD<br>Great Britain | Knipe, Jennifer<br>1 Sion Court<br>Twickenham TW1 3DD<br>Great Britain |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19121 | Prepaid | S | 7/22/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|-|-------|--------|

| Payments/Credits | $-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89708 |

PAID
08/01/2016

| Bill To | Ship To |
|---------|---------|
| Kent, Leslie<br>9428 West 550 South<br>Manilla, IN, 46150 | Kent, Leslie<br>9428 West 550 South<br>Manilla, IN 46150 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19122 | Prepaid | S | 7/22/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $4.00 |
|---|-------|-------|

| Payments/Credits | $-4.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Wi lard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89709 |

PAID
08/01/2016

| Bill To |
|---------|
| Dunk. Aaron - Chelsea |
| 185 Washington St. |
| Unit #1 |
| Saratoga Springs. NY  12866 |

| Ship To |
|---------|
| Durk,  Chelsea |
| 185 Washington St. |
| Unit #1 |
| Saratoga Springs. NY  12866 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19123 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 302H | Sequential Spelling 2 | 15.00 | 15.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | $-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89710 |

**PAID**
**08/01/2016**

| Bill To |
|---------|
| Dismukes, Jade |
| 3458 E Penedes Dr |
| Gilbert, AZ. 85298 |

| Ship To |
|---------|
| Dismukes, Jade |
| 3458 E Penedes Dr |
| Gilbert 85298 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19124 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $26.00 |
|---|-------|--------|
| | **Payments/Credits** | $-26.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89711 |

**PAID**
**08/01/2016**

| Bill To |
|---------|
| Luc, Jennifer<br>8926 Lake View Dr.<br>Fairhope, AL 36532 |

| Ship To |
|---------|
| Luc, Jennifer<br>8926 Lake View Dr.<br>Fairhope, AL 36532 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E730161 | Prepaid | S | 7/22/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | | |
|---|---|---|
| | **Total** | $4.00 |

| **Payments/Credits** | $-4.00 |
|----------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89712 |

PAID
08/01/2016

| Bill To | Ship To |
|---------|---------|
| Kent, Leslie<br>9428 West 550 South<br>Manilla, IN. 46150 | Kent, Leslie<br>9428 West 550 South<br>Manilla, IN 46150 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/22/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | | |
|--|--|--|--|--|
| | | | **Total** | $25.00 |

| **Payments/Credits** | S-25.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89713 |

**PAID 08/01/2016**

| Bill To | Ship To |
|---------|---------|
| Thompson, Lea Ann<br>9701 Shadow Branch Ln.<br>Fort Smith, AR 72903 | Thompson, Lea Ann<br>9701 Shadow Branch Ln.<br>Fort Smith, AR 72903 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/22/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | |
|---|---|---|
| | **Total** | $25.00 |
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/22/2016 | 89705 |

**PAID**
**08/01/2016**

| Bill To | Ship To |
|---------|---------|
| Johns, Theresa L.<br>7050 W. 64th Ave<br>Arvada, CO. 80003 | Johns, Theresa L.<br>7050 W. 64th Ave<br>Arvada, CO 80003 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19119 | Prepaid | S | 7/22/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B302 | SS2 Bundle - 302 + 310 = 362 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | $-56.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

# Invoice

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run. MI 48415

| Date | Invoice # |
| --- | --- |
| 7/25/2016 | 89679 |

**PAID 07/25/2016**

| Bill To |
| --- |
| Shelton. Deborah<br>1784 32nd. Street N E<br>Arvilla. ND. 58214 |

| Ship To |
| --- |
| Shelton. Deborah<br>1784 32nd. Street N E<br>Arvilla. ND 58214 |

| P.O. Number | Terms | Rep | Ship | Via |
| --- | --- | --- | --- | --- |
| 19102 | Prepaid | S | 7/25/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
| --- | --- | --- | --- | --- |
| 5 | 310 | Student Response Book | 10.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
| --- | --- | --- |

| Payments/Credits | S-56.00 |
| --- | --- |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 39680 |

**PAID 07/25/2016**

| Bill To | Ship To |
|---------|---------|
| Cox, Melissa<br>6728 Mounting Rock Rd.<br>Charlotte, NC 28217 | Cox, Melissa<br>6728 Mounting Rock Rd.<br>Charlotte, NC 28217 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19105 | Prepaid | S | 7/25/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 30111 | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

# AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89681 |

**PAID 07/25/2016**

**Bill To**

Kaufman, Katie
899 N 1450 W
Vernal, UT 84078

**Ship To**

Kaufman, Katie
899 N 1450 W
Vernal, UT 84078

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19106 | Prepaid | S | 7/25/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $50.00 |
|--|-------|--------|

| Payments/Credits | S-50.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 39682 |

**PAID**
**07/25/2016**

| Bill To |
|---------|
| Cooper, Jessica |
| 410 Center Ave. North |
| Mitchellville, Iowa 50169 |

| Ship To |
|---------|
| Cooper, Jessica |
| 410 Center Ave. North |
| Mitchellville, IA 50169 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19103 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | S-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89683 |

**PAID 07/25/2016**

| Bill To |
|---------|
| Cannenpasse. C |
| 5 Chamnberlain Way |
| Surbiton. Surrey KT66JH |
| GB |

| Ship To |
|---------|
| Cannenpasse. C |
| 5 Chamnberlain Way |
| Surbiton. Surrey KT66JH |
| GB |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19104 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89684 |

PAID 07/25/2016

**Bill To**

Johnson. Ann
8470 Glasgow Rd
Cassadaga, NY 14718

**Ship To**

Johnson. Ann
8470 Glasgow Rd
Cassadaga, NY 14718

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19107 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E332H | Let's Write Right Home School | 10.00 | 10.00 |
| 1 | E333 | Let's Write Right Extra Work Sheets | 4.00 | 4.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|--|--|
| **Total** | $14.00 |

| | |
|--|--|
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89685 |

**PAID 07/25/2016**

**Bill To**

Roark, Letitia
1905 Queens Rd.
Albany, GA, 31707

**Ship To**

Roark, Letitia
1905 Queens Rd.
Albany, GA 31707

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19108 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E307H | SS 307H (No 310) | 10.00 | 10.00 |
|   |  | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | S-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89686 |

**PAID**
**07/25/2016**

**Bill To**

Van Huyssteen, Lucien
530 5th. Ave.
New York, NY 10036

**Ship To**

Van Huyssteen, Lucien
530 5th. Ave.
New York, NY 10036

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19109 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|--|--|--|
| **Total** | | $14.00 |
| **Payments/Credits** | | $-14.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89687 |

**PAID**
**07/25/2016**

| Bill To |
|---------|
| Cannenpasse, C |
| 5 Chamberlain Way |
| Surbiton, Surrey KT66JH |
| GB |

| Ship To |
|---------|
| Cannenpasse, C |
| 5 Chamberlain Way |
| Surbiton, Surrey KT66JH |
| GB |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/25/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89688 |

PAID
07/25/2016

| Bill To | Ship To |
|---------|---------|
| Nagel, Brandi<br>1685 S Fairplay St.<br>Aurora, CO. 80012 | Nagel, Brandi<br>1685 S Fairplay St.<br>Aurora, CO. 80012 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E724161 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

|  |  |
|--|--|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/25/2016 | 89689 |

**PAID 07/25/2016**

| Bill To | Ship To |
|---------|---------|
| Dunn, Adam<br>57 Pembrook Dr.<br>Gilbertsville, KY. 42044 | Dunn, Adam<br>57 Pembrook Dr.<br>Gilbertsville, KY 42044 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E725162 | Prepaid | S | 7/25/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |

| | |
|---|---|
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89691 |

PAID
07/27/2016

| Bill To | Ship To |
|---------|---------|
| Branstetter, Carol<br>12107 Way Wood Dr<br>Twinsburg, OH. 44087 | Branstetter, Carol<br>12107 Way Wood Dr<br>Twinsburg, OH 44087 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19110 | Prepaid | S | 7/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $14.00 |

| **Payments/Credits** | $-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89692 |

**PAID 07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Harmon. Leslie<br>3204 Brownes Creek Rd.<br>Charlotte. NC 28269 | Harmon. Leslie<br>3204 Brownes Creek Rd.<br>Charlotte. NC 28269 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19111 | Prepaid | S | 7/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E350 | Sequential Spelling for Adults<br>Sales Tax | 5.00<br>0.00% | 5.00<br>0.00 |

| | |
|---|---|
| **Total** | $5.00 |
| **Payments/Credits** | $-5.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89693 |

**PAID**
**07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Van Graan, Carel J<br>10144 Arbor Run Dr<br>Tampa, FL 33647 | Van Graan, Carel J<br>10144 Arbor Run Dr<br>Tampa, FL 33647 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19112 | Prepaid | S | 7/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89694 |

**PAID 07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Walker, Denise<br>5822 Dolores St.<br>Houston, TX. 77057 | Walker, Denise<br>5822 Dolores St.<br>Houston, TX. 77057 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19113 | Prepaid | S | 7/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 10 | 310 | Student Response Book | 10.00 | 100.00 |
| 1 | 9 | S&H | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $110.00 |
| **Payments/Credits** | S-110.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89695 |

**PAID 07/27/2016**

| Bill To | Ship To |
|---------|---------|
| Weaver, Hannah M<br>535 N 7th Street<br>Spearfish, SD 57783 | Weaver, Megan<br>535 N 7th Street<br>Spearfish, SD 57783 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19114 | Prepaid | S | 7/27/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 303H | Sequential Spelling 3 | 15.00 | 15.00 |
| 1 | 304H | Sequential Spelling 4 | 15.00 | 15.00 |
| 1 | 305H | Sequential Spelling 5 | 15.00 | 15.00 |
| 1 | 306H | Sequential Spelling 6 | 15.00 | 15.00 |
| 1 | 307H | Sequential Spelling 7 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 8.50 | 8.50 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $93.50 |
|--|-------|--------|
| | **Payments/Credits** | $-93.50 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89696 |

**PAID 07/27/2016**

**Bill To**

Ly, S.
19 Sapphire Dr.
Hampton Park
Melbourne, VIC. 3976
Australia

**Ship To**

Ly, S.
19 Sapphire Dr.
Hampton Park
Melbourne 3976
Australia

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E726161 | Prepaid | S | 7/27/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/27/2016 | 89697 |

PAID
07/27/2016

| Bill To |
|---------|
| English, Lenita |
| 3 Christie Crescent |
| Bellbird Park, QLD, 4300 |
| Australia |

| Ship To |
|---------|
| English, Lenita |
| 3 Christie Crescent |
| Bellbird Park 4300 |
| Australia |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/27/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|---|-------|--------|

| Payments/Credits | S-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89704 |

**PAID**
**07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Marsh, Denise<br>6774 E Chickadee Lane<br>Springfield, MO, 65802 | Marsh, Denise<br>6774 E Chickadee Lane<br>Springfield, MO 65802 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/29/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $25.00 |
|--|-------|--------|
| | **Payments/Credits** | $-25.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89699 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Lasher, Heather<br>1415 Poplar Ave<br>Brewton, AL, 36426 | Lasher, Heather<br>1415 Poplar Ave<br>Brewton, AL 36426 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19115 | Prepaid | S | 7/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 51 | Members Discount  25% | -12.50 | -12.50 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $43.50 |
| **Payments/Credits** | $-43.50 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89700 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Elliott, Daniel<br>8366 W State Hwy. 266<br>Springfield, MO. 65802 | Elliott, Daniel<br>8366 W State Hwy. 266<br>Springfield, MO 65802 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19116 | Prepaid | S | 7/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|-|-------|--------|

| **Payments/Credits** | $-14.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89701 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| VanDuyne, Dan<br>12110 Clayton Rd.<br>St. Louis, MO. 63131 | Special School District<br>VanDuyne, Dan<br>12110 Clayton Rd.<br>St. Louis, MO 63131 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19117 | Prepaid | S | 7/29/2016 | Email/US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $50.00 |
|-|-------|--------|
| | Payments/Credits | $-50.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89702 |

**PAID**
**07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Hannum, Kystyna<br>205 Lake Calcasiue Court<br>Slidell, LA 70461 | Hannum, Kystyna<br>205 Lake Calcasiue Court<br>Slidell, LA 70461 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 19118 | Prepaid | S | 7/29/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301-361-310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 51 | Members Discount 25% | -12.50 | -12.50 |
| 1 | 51 | Sales Tax | 0.00% | 0.00 |

| | Total | $43.50 |
|--|-------|--------|

| Payments/Credits | $-43.50 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89703 |

**PAID 07/29/2016**

**Bill To**
Reeves, Meghann
1629 Forest Lake Dr
Rock hill, SC 29732

**Ship To**
Reeves, Meghann
1629 Forest Lake Dr
Rock hill, SC 29732

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E727161 | Prepaid | S | 7/29/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|--|--|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 7/29/2016 | 89704 |

**PAID 07/29/2016**

| Bill To | Ship To |
|---------|---------|
| Marsh, Denise<br>6774 E Chickadee Lane<br>Springfield, MO, 65802 | Marsh, Denise<br>6774 E Chickadee Lane<br>Springfield, MO 65802 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 7/29/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|---|---|---|-------|--------|

| Payments/Credits | S-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 8/5/2016 | 89714 |

**PAID 08/05/2016**

| Bill To | Ship To |
|---|---|
| House, Louise<br>36575 Dunlop Dr<br>Godrich, ONT. N7A 3Y1 | Shura Keeler<br>2014 Holland Ave<br>Unit 389<br>Port Huron, MI. 48060<br>US |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| C85162 | Prepaid | S | 8/5/2016 | UPS |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 21 | 310 | Student Response Book | 10.00 | 210.00 |
| | 54 | Bundle Discount | -115.50 | -115.50 |
| 1 | 9 | S&H | 27.00 | 27.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $121.50 |
| **Payments/Credits** | | $-121.50 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89715 |

**PAID 08/05/2016**

| Bill To | Ship To |
|---------|---------|
| Thompson, Lea Ann<br>9701 Shadow Branch Ln.<br>Fort Smith, AR 72903 | Thompson, Lea Ann<br>9701 Shadow Branch Ln.<br>Fort Smith, AR 72903 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C84161 | Prepaid | S | 8/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | S-10.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89716 |

**PAID 08/05/2016**

| Bill To |
|---------|
| Smith, Cristin<br>7345 Sac Lampley Rd<br>Bon Aqua, TN. 37025 |

| Ship To |
|---------|
| Smith, Cristin<br>7345 Sac Lampley Rd<br>Bon Aqua, TN 37025 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E84164 | Prepaid | S | 8/5/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership<br>Sales Tax | 25.00<br>0.00% | 25.00<br>0.00 |

| | | | Total | $25.00 |
|--|--|--|-------|--------|

| Payments/Credits | $-25.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89717 |

**PAID 08/05/2016**

**Bill To**

Zuniga, Joy
4235 W 6060 South
Salt Lake City, UT. 84118

**Ship To**

Zuniga, Joy
4235 W 6060 South
Salt Lake City, UT 84118

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E83165 | Prepaid | S | 8/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | L301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $10.00 |

| **Payments/Credits** | S-10.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89718 |

PAID
08/05/2016

| Bill To | Ship To |
|---------|---------|
| Krumm, Wendy<br>830 Lafayette Lane<br>Maryville, TN, 37803 | Krumm, Wendy<br>830 Lafayette Lane<br>Maryville, TN 37803 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E83166 | Prepaid | S | 8/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | IT E Is to BE/ ME to do it | 8.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $8.00 |
|--|-------|-------|

| Payments/Credits | S-8.00 |
|------------------|--------|

| **Balance Due** | $0.00 |
|-----------------|-------|

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/5/2016 | 89719 |

PAID 08/05/2016

| Bill To |
|---------|
| Letterio, Bill |
| 44 Willowbrook Dr. |
| Whitby, Ont. L1R 1S6 |
| Canada |

| Ship To |
|---------|
| Letterio, Bill |
| 44 Willowbrook Dr. |
| Whitby, ON L1R 1S6 |
| Canada |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 85167 | Prepaid | S | 8/5/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E300 | Sequential Spelling 1-7H | 70.00 | 70.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| Total | $74.00 |
|-------|--------|
| Payments/Credits | $-74.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89720 |

PAID
08/08/2016

| Bill To | Ship To |
|---------|---------|
| Cross, Kelle<br>114 N. Chestnut<br>New Kirk, OK. 74647 | Cross, Kelle<br>114 N. Chestnut<br>New Kirk, OK 74647 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| C86163 | Prepaid | S | 8/8/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 52 | Promotional Discount | -5.00 | -5.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| Total | $26.00 |
|-------|--------|

| Payments/Credits | $-26.00 |
|------------------|---------|

| Balance Due | $0.00 |
|-------------|-------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89721 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Sierra-Davidson, Lisa<br>10181 Forney Loop<br>Ft. Belvoir, VA. 22060 | Sierra-Davidson, Lisa<br>10181 Forney Loop<br>Ft. Belvoir, VA 22060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 8/8/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membersh p | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $25.00 |
| **Payments/Credits** | | $-25.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89722 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Carlson, Melanie<br>4504 Ridge Rd.<br>Alma, AR 72921 | Carlson, Melanie<br>4504 Ridge Rd.<br>Alma, AR 72921 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E85162 | Prepaid | S | 8/8/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89723 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Forest, Alice<br>8760 Wildwood Links<br>Raleigh, NC 27613 | Forest, Alice<br>8760 Wildwood Links<br>Raleigh, NC 27613 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E86163 | Prepaid | S | 8/8/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SSI Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|--|-------|--------|

| Payments/Credits | $-56.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89724 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| McKenzie, Lonnie<br>17281 E Trailmaster Dr<br>Parker, CO. 80134 | McKenzie, Lonnie<br>17281 E Trailmaster Dr<br>Parker, CO 80134 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 87166 | Prepaid | S | 8/3/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 8.00<br>0.00 |

| | Total | $8.00 |
|--|-------|-------|

| Payments/Credits | S-8.00 |
|------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89725 |

**PAID 08/08/2016**

| Bill To | Ship To |
|---------|---------|
| Krueger, Paula<br>453 Nassau Ave<br>Bolingbrook, IL. 60440 | Krueger, Paula<br>453 Nassau Ave<br>Bolingbrook, IL 60440 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 86168 | Prepaid | S | 8/8/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |      | Sales Tax | 0.00% | 0.00 |

|  |  |  | **Total** | $4.00 |
|--|--|--|-----------|-------|

| | **Payments/Credits** | $-4.00 |
|-|----------------------|--------|
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/8/2016 | 89726 |

**PAID 08/08/2016**

**Bill To**

Pactol, Julie
12823 N. Fifth St.
Parker, CO. 80134

**Ship To**

Pactol, Julie
12823 N. Fifth St.
Parker, CO 80134

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 87169 | Prepaid | S | 8/8/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B305 | SS5 Bundle - 305 + 310 + 365 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $56.00 |
|--|--|--|-----------|--------|

| **Payments/Credits** | $-56.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89727 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Fournet, Natalie<br>7814 Stanford Ave<br>Dallas, TX. 75225 | Fournet, Natalie<br>7814 Stanford Ave<br>Dallas, TX 75225 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| o89161 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B303 | SS3 Bundle - 303 + 310 + 363 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| Total | $56.00 |
|-------|--------|
| **Payments/Credits** | S-56.00 |
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89728 |

**PAID 08/10/2016**

**Bill To**

Parker, Kara
89 Linscott Rd.
Jefferson, ME 04348

**Ship To**

Parker, Kara
89 Linscott Rd.
Jefferson, ME 04348

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89162 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $16.00 |
|--|-------|--------|
| | **Payments/Credits** | $-16.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89729 |

**PAID**
**08/10/2016**

| Bill To |
|---------|
| Beeler, Marni |
| 1022 Loves Hill Dr |
| Sultan, WA. 98294 |

| Ship To |
|---------|
| Beeler, Marni |
| 1022 Loves Hill Dr |
| Sultan, WA 98294 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89163 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $26.00 |
|--|-------|--------|
| | **Payments/Credits** | $-26.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 8/10/2016 | 89730 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---|---|
| Snyder, Leslie<br>403 Foy Lockamy Rd<br>Jacksonville, NC 28540 | Snyder, Leslie<br>403 Foy Lockamy Rd<br>Jacksonville, NC 28540 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| O89164 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|  |  | Sales Tax | 0.00% | 0.00 |

| | Total | $16.00 |
|---|---|---|
| | **Payments/Credits** | $-16.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89731 |

**PAID 08/10/2016**

**Bill To**

Julie Perry
4417 NE 14th. Pl.
Cape Coral, FL. 33909

**Ship To**

Julie Perry
4417 NE 14th. Pl.
Cape Coral, FL. 33909

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89165 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|--|-------|--------|

| Payments/Credits | $-21.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89732 |

PAID
08/10/2016

| Bill To |
|---------|
| Forbes, Benjamin |
| 5390 Whispering Oaks Ln. |
| Everman, TX. 76140 |

| Ship To |
|---------|
| Forbes, Benjamin |
| 5390 Whispering Oaks Ln. |
| Everman, TX 76140 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O88167 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 9 | S&H | 5.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $26.00 |
|--|-------|--------|

| Payments/Credits | $-26.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89733 |

**PAID 08/10/2016**

**Bill To**

Circosta, Anne
5939 Adamants Dr
Colorado Springs, CO 80924

**Ship To**

Circosta, Anne
5939 Adamants Dr
Colorado Springs, CO 80924

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89168 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89734 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Barr, Shawna<br>507 S Old Stage Rd.<br>Mount Shasta, CA. 96067 | Barr, Shawna<br>507 S Old Stage Rd.<br>Mount Shasta, CA 96067 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O89169 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | B301 | SS1 Bundle 301+361+310 | 50.00 | 50.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $66.00 |
|--|-------|--------|

| Payments/Credits | $-66.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89735 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Harmon, Nicole<br>154 Old Payne Place<br>Saltillo, MS 38866 | Harmon, Nicole<br>154 Old Payne Place<br>Saltillo, MS 38866 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O881611 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | B304 | SS4 Bundle - 304 - 310 - 364 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $56.00 |
|---|-------|--------|
| | **Payments/Credits** | $-56.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89736 |

**PAID 08/10/2016**

| Bill To |
|---------|
| Westbrook, Jennifer<br>7611 95th. Pl<br>Live Oak, FL. 32060 |

| Ship To |
|---------|
| Westbrook, Jennifer<br>7611 95th. Pl<br>Live Oak, FL. 32060 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| O8101612 | Prepaid | S | 8/10/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 304H | Sequential Spelling 4 | 15.00 | 30.00 |
| 5 | 305H | Sequential Spelling 5 | 15.00 | 75.00 |
| 1 | 52 | Promotional Discount 55% | -57.75 | -57.75 |
| 1 | 9 | S&H | 9.50 | 9.50 |
|   |   | Sales Tax | 0.00% | 0.00 |

| Total | $56.75 |
|-------|--------|

| Payments/Credits | $-56.75 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation. Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89737 |

**PAID 08/10/2016**

| Bill To |
|---------|
| King. Julie |
| 232 Remington Pl. |
| Haines City. FL. 33844 |

| Ship To |
|---------|
| King. Julie |
| 232 Remington Pl. |
| Haines City. FL. 33844 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 8/10/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership  Life Time | 45.00 | 45.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $45.00 |
|--|-------|--------|

| Payments/Credits | $-45.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89738 |

**PAID
08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Caufield, Michelle<br>13162 N 153rd. Dr.<br>Surprise, AZ 85379 | Caufield, Michelle<br>13162 N 153rd. Dr.<br>Surprise, AZ 85379 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E20 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 2 | E310 | Student Response Book | 4.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $18.00 |
|---|---|---|---|---|

| **Payments/Credits** | $-18.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89739 |

PAID
08/10/2016

| Bill To |
|---------|
| Bell, Scott |
| 144 Rue Acadian |
| Sidell, LA 70461 |

| Ship To |
|---------|
| Bell, Scott |
| 144 Rue Acadian |
| Sidell, LA 70461 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E21 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301E | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $10.00 |
|---|---|---|-------|--------|

| Payments/Credits | S-10.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89740 |

PAID
08/10/2016

| Bill To | Ship To |
|---------|---------|
| Stanley, Tiffany<br>9212 Edgemont Dr<br>North Richland Hills, TX 76182 | Stanley, Tiffany<br>9212 Edgemont Dr<br>North Richland Hills, TX 76182 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E22 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89741 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Koehn, Amy<br>1736 Spindle Top Court<br>Lilburn, GA. 30047 | Koehn, Amy<br>1736 Spindle Top Court<br>Lilburn, GA 30047 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E23 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E401 | Individualized Keyboarding | 5.00 | 5.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $5.00 |
| **Payments/Credits** | $-5.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89742 |

**PAID**
**08/10/2016**

| Bill To |
|---------|
| Intelligent Design Consulting<br>119 Jesse Brown Dr<br>Goodlettsville, TN 37072 |

| Ship To |
|---------|
| Intelligent Design Consulting<br>119 Jesse Brown Dr<br>Goodlettsville, TN 37072 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E24 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89743 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Morgan, Jennifer<br>8613 Woodman Rd<br>Henrico, VA, 23228 | Morgan, Jennifer<br>8613 Woodman Rd<br>Henrico, VA 23228 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E26 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89744 |

**PAID**
**08/10/2016**

**Bill To**

Sierra-Davidson, Lisa
10181 Forney Loop
Ft. Belvoir, VA. 22060

**Ship To**

Sierra-Davidson, Lisa
10181 Forney Loop
Ft. Belvoir, VA 22060

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E27 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E716 | If It Is to BE  ME to do it | 8.00 | 8.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $8.00 |
|---|-------|-------|

| **Payments/Credits** | $-8.00 |
|----------------------|--------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89745 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---------|---------|
| Zawar, Noreen<br>18 Undercliffe Old Rd<br>Bradford, West Yorkshire BD2 4QS<br>UK | Zawar, Noreen<br>18 Undercliffe Old Rd<br>Bradford BD2 4QS<br>UK |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E28 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E303H | SSpelling 303H (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/10/2016 | 89746 |

**PAID 08/10/2016**

| Bill To |
|---------|
| Marks, Danielle<br>2 Chruch Rd<br>Chipping Norton, Milton-under-wychwood<br>UK   OX7 6LF |

| Ship To |
|---------|
| Marks, Danielle<br>2 Chruch Rd<br>Chipping Norton, Milton-under-wychwood<br>UK OX7 6LF |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E29 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E30111 | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 8/10/2016 | 89747 |

PAID
08/10/2016

| Bill To | Ship To |
|---|---|
| Wing, Sara<br>108 Medallion Dr.<br>Sweet Springs, MO 65351 | Wing, Sara<br>108 Medallion Dr.<br>Sweet Springs, MO 65351 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E30 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E310 | Student Response Book<br>Sales Tax | 4.00<br>0.00% | 4.00<br>0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 8/10/2016 | 89748 |

**PAID 08/10/2016**

| Bill To | Ship To |
|---|---|
| Smith, Twila<br>19305 Caldwell Way<br>Cooksville, MO. 63501 | Smith, Twila<br>19305 Caldwell Way<br>Cooksville, MO 63501 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E31 | Prepaid | S | 8/10/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E304H | S S 304H (No 310)<br>Sales Tax | 10.00<br>0.00% | 10.00<br>0.00 |

| | |
|---|---|
| **Total** | $10.00 |

| | |
|---|---|
| **Payments/Credits** | $-10.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|---|---|
| 8/12/2016 | 89749 |

PAID
08/12/2016

**Bill To**

Everett, Beth
224 East Road
Stephentown, NY 12168

**Ship To**

Everett, Beth
224 East Road
Stephentown, NY 12168

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 810161 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 364 | #4 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $46.00 |
| **Payments/Credits** | $-46.00 |
| **Balance Due** | $0.00 |

# AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89750 |

**PAID 08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Reed, Roni<br>1021 Jelor Pl<br>Walla Walla, WA 99362 | Reed, Roni<br>1021 Jelor Pl<br>Walla Walla, WA 99362 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 810162 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | **Total** | $31.00 |
|---|---|---|-----------|--------|

| **Payments/Credits** | $-31.00 |
|----------------------|---------|
| **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89751 |

PAID
08/12/2016

| Bill To | Ship To |
|---------|---------|
| Barney, Lynnette<br>2820 W Giaconda Pl<br>Tucson, AZ 85741 | Barney, Lynnette<br>2820 W Giaconda Pl<br>Tucson, AZ 85741 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 811163 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 350 | SS for Adults | 15.00 | 15.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $21.00 |
|--|-------|--------|
| | **Payments/Credits** | $-21.00 |
| | **Balance Due** | $0.00 |

# Invoice

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89752 |

**PAID 08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Williams, David<br>1084 Carley Lane<br>St. Joseph, MI 49085 | Williams, David<br>1084 Carley Lane<br>St. Joseph, MI 49085 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 811164 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 362 | #2 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 52 | Promotional Discount | -8.00 | -8.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $38.00 |
|-|-------|--------|

| Payments/Credits | $-38.00 |
|------------------|---------|

| **Balance Due** | $0.00 |
|-----------------|-------|

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89753 |

**PAID 08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Russ, Leah<br>6312 Rodeo Dr<br>Bastrop, LA 71220 | Russ, Leah<br>6312 Rodeo Dr<br>Bastrop, LA 71220 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8101610 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|--|-------|--------|
| | **Payments/Credits** | $-14.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89754 |

**PAID 08/12/2016**

| Bill To | Ship To |
|---------|---------|
| Kiddley Divey Sewing<br>4765 Southpointe Pkwy<br>Monroe, MI. 48161 | Kiddley Divey Sewing<br>4765 Southpointe Pkwy<br>Monroe, MI 48161 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8111611 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89755 |

**PAID**
**08/12/2016**

| Bill To |
|---------|
| Deguzman, Erin |
| 233 S San Marino Ave |
| Pasadena, CA 91107 |

| Ship To |
|---------|
| Deguzman, Erin |
| 233 S San Marino Ave |
| Pasadena, CA 91107 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8111612 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4.00 |

| | |
|---|---|
| **Payments/Credits** | $-4.00 |

| | |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89756 |

PAID
08/12/2016

| Bill To | Ship To |
|---------|---------|
| Shotton, Karen<br>305 William Vincent Rd<br>Bentonville, VA 22610 | Shotton, Karen<br>305 William Vincent Rd<br>Bentonville, VA 22610 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E8111613 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4.00 |

| | |
|---|---|
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 8/12/2016 | 89757 |

**PAID 08/12/2016**

| Bill To |
|---|
| Angela B Gray |
| 21500 Walker Court |
| California City, CA. 93505 |

| Ship To |
|---|
| Angela B Gray |
| 21500 Walker Court |
| California City, CA 93505 |

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| E8101614 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | E304H | S S 304H (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $10.00 |

| **Payments/Credits** | $-10.00 |
|---|---|
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|---|---|
| 8/12/2016 | 89758 |

**PAID 08/12/2016**

**Bill To**

Wunderwald, Kristine
632 38 1/4 Road
Palisade, CO 81526

**Ship To**

Wunderwald, Kristine
632 38 1/4 Road
Palisade, CO 81526

| P.O. Number | Terms | Rep | Ship | Via |
|---|---|---|---|---|
| 812166 | Prepaid | S | 8/12/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|---|---|---|---|---|
| 1 | 361 | #1 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 52 | Promotional Discount | -5.00 | -5.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/12/2016 | 89759 |

**PAID 08/12/2016**

**Bill To**

Stover, Kimberly
2062 Capstone Circle
Herndon, VA. 20170

**Ship To**

Stover, Kimberly
2062 Capstone Circle
Herndon, VA 20170

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E812169 | Prepaid | S | 8/12/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $4.00 |
| **Payments/Credits** | $-4.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

# Invoice

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89750 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Laughlin, Thomas<br>160 Blue Wing Dr<br>Sonoma, CA. 95476 | Laughlin, Thomas<br>160 Blue Wing Dr<br>Sonoma, CA 95476 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| 50 | Prepaid | S | 8/15/2016 | |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 50 | Membership | 25.00 | 25.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $25.00 |
| **Payments/Credits** | $-25.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89761 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Vargas, Oscar<br>13131 N Dripping Springs Rd<br>Columbia, MO, 65202 | Vargas, Oscar<br>13131 N Dripping Springs Rd<br>Columbia, MO 65202 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M31 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 363 | #3 SS DVD (DVD only) | 30.00 | 30.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| 1 | 52 | Promotional Discount | -5.00 | -5.00 |
|   |    | Sales Tax | 0.00% | 0.00 |

| | |
|--|--|
| **Total** | $31.00 |
| **Payments/Credits** | $-31.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run. MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89762 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Rinke, Trisha<br>1414 E Ave<br>Kearney, NE 68847 | Rinke, Trisha<br>1414 E Ave<br>Kearney, NE 68847 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M32 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | B301 | SS1 Bundle 301−361+310 | 50.00 | 50.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | | Total | $56.00 |
|---|---|---|-------|--------|

| | | | Payments/Credits | $-56.00 |
|---|---|---|------------------|---------|

| | | | **Balance Due** | $0.00 |
|---|---|---|-----------------|--------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89763 |

PAID 08/15/2016

| Bill To | Ship To |
|---------|---------|
| Richardson, Brady<br>2088 Attala Rd. 2213<br>Kosciusko, MS 39090 | Richardson, Brady<br>2088 Attala Rd. 2213<br>Kosciusko, MS 39090 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M33 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 52 | Promotional Discount | -3.00 | -3.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $13.00 |
| **Payments/Credits** | $-13.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89764 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Mackenzie, Rachel<br>284 Maquam Shore Rd<br>Swanton, VT. 05488 | Mackenzie, Rachel<br>284 Maquam Shore Rd<br>Swanton, VT 05488 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M34 8-13 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 2 | 310 | Student Response Book | 10.00 | 20.00 |
| 1 | 52 | Promotional Discount | -6.00 | -6.00 |
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 52 | Promotional Discount | -2.00 | -2.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| Total | $33.00 |
|-------|--------|
| **Payments/Credits** | $-33.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89765 |

**PAID 08/15/2016**

| Bill To |
|---------|
| Talley, Dawn<br>4801 38th. St. SE<br>Minot, ND 58701 |

| Ship To |
|---------|
| Talley, Dawn<br>4801 38th. St. SE<br>Minot, ND 58701 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M35 8-13 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 4 | 310 | Student Response Book | 10.00 | 40.00 |
| 1 | 52 | Promotional Discount | -12.00 | -12.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | Total | $34.00 |
|--|-------|--------|
| | **Payments/Credits** | $-34.00 |
| | **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

**Invoice**

3084 Willard Road
Birch Run, MI 48415

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89766 |

**PAID 08/15/2016**

| Bill To | Ship To |
|---------|---------|
| Fry, Erin<br>635 E High St<br>Springfield, OH 45505 | Fry, Erin<br>635 E High St<br>Springfield, OH 45505 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| M36 8-12 | Prepaid | S | 8/15/2016 | US Mail |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|-----------|--------|
| 1 | 301H | Sequential Spelling 1 | 15.00 | 15.00 |
| 1 | 310 | Student Response Book | 10.00 | 10.00 |
| 1 | 52 | Promotional Discount | -5.00 | -5.00 |
| 1 | 9 | S&H | 6.00 | 6.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $26.00 |
| **Payments/Credits** | $-26.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89767 |

PAID
08/15/2016

| Bill To | Ship To |
|---------|---------|
| Winslow, Matthew<br>2978 NE 182nd. St.<br>Lake Forest Park, WA. 98155 | Winslow, Matthew<br>2978 NE 182nd. St.<br>Lake Forest Park, WA 98155 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E37 8-13 | Prepaid | S | 8/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | |
|---|---|
| **Total** | $14.00 |
| **Payments/Credits** | $-14.00 |
| **Balance Due** | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89768 |

PAID
08/15/2016

| Bill To | Ship To |
|---------|---------|
| French, Susan<br>7111 NW Country Club Ln.<br>Kansas City, MO. 64152 | French, Susan<br>7111 NW Country Club Ln.<br>Kansas City, MO 64152 |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E38 8-13 | Prepaid | S | 8/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| 1 | E310 | Student Response Book | 4.00 | 4.00 |
|   |       | Sales Tax | 0.00% | 0.00 |

| | Total | $14.00 |
|---|-------|--------|

| Payments/Credits | $-14.00 |
|------------------|---------|

| Balance Due | $0.00 |
|-------------|-------|

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | nvoice # |
|------|----------|
| 8/15/2016 | 89769 |

PAID
08/15/2016

**Bill To**

Torres, Dawn
PO Box 249
Monticello, UT. 84535

**Ship To**

Torres, Dawn
PO Box 249
Monticello, UT 84535

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| E39 8-12 | Prepaid | S | 8/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E301H | Sequential Spelling 301E (No 310) | 10.00 | 10.00 |
| | | Sales Tax | 0.00% | 0.00 |

| | | |
|---|---|---|
| **Total** | | $10.00 |
| **Payments/Credits** | | $-10.00 |
| **Balance Due** | | $0.00 |

AVKO Educational Research Foundation, Inc

3084 Willard Road
Birch Run, MI 48415

# Invoice

| Date | Invoice # |
|------|-----------|
| 8/15/2016 | 89770 |

**PAID 08/01/2016**

| Bill To |
|---------|
| Anspach, Hilton |
| PO Box 1475 |
| Faerie Glen, Pretoria, Gauteng 0043 |
| South Africa |

| Ship To |
|---------|
| Anspach, Hilton |
| PO Box 1475 |
| Faerie Glen 0043 |
| Pretoria, Gauteng |
| South Africa |

| P.O. Number | Terms | Rep | Ship | Via |
|-------------|-------|-----|------|-----|
| F40 8-15 | Prepaid | S | 8/15/2016 | Email |

| Quantity | Item Code | Description | Price Each | Amount |
|----------|-----------|-------------|------------|--------|
| 1 | E302 | Sequential Spelling302 (No 510) | 10.00 | 10.00 |
|   |   | Sales Tax | 0.00% | 0.00 |

| | Total | $10.00 |
|---|-------|--------|
| | **Payments/Credits** | $-10.00 |
| | **Balance Due** | $0.00 |

# EXHIBIT B

```
 1                IN THE UNITED STATES DISTRICT COURT
                    NORTHERN DISTRICT OF ILLINOIS
 2                        EASTERN DIVISION

 3    WAVE 3 LEARNING, INC., a Nevada    )
      Corporation                        )
 4                                        )
                                          ) 16 CV 5643
 5         Plaintiff,                     )
                                          )
 6    vs.                                 )Chicago, Illinois
                                          )
 7    AVKO EDUCATIONAL RESEARCH FOUNDATION )
      INC., a Michigan corporation,       )  August 4, 2016
 8                                        )
           Defendant.                     )  9:50 a.m.
 9

10                    TRANSCRIPT OF PROCEEDINGS
                 BEFORE THE HONORABLE JAMES B. ZAGEL
11

12    For the Plaintiff:

13                    SAPER LAW OFFICES, LLC
                      BY: Matt Grothouse
14                    505 North LaSalle
                      Suite 350
15                    Chicago, Illinois 60654
                      (312) 527-4100
16

      For the Defendant:
17
                      Not Present
18

19

20    Court reporter:

21                    Blanca I. Lara, CSR, CP, RPR
                      219 South Dearborn Street
22                         Room 2504
                      Chicago, Illinois 60604
23                      (312) 435-5895

24

25
```

1        (Proceedings taken in open court:)

2        THE CLERK:  Case number 16 CV 5643, Wave3 versus

3   AVKO.

4        MR. GROTHOUSE:  Good morning, Your Honor.

5        Matt Grothouse on behalf of Wave3 Learning,

6   Inc., plaintiff.

7        THE COURT:  I don't know if you're aware of

8   this, but there's a change in this case, and the change

9   in this case is, I'm no longer the emergency judge.  I'm

10  the assigned judge for this case.  It's easier to work

11  through.

12       MR. GROTHOUSE:  Okay.

13       THE COURT:  So we're not going to have to worry

14  about where anybody else is in the courthouse other than

15  me.

16       MR. GROTHOUSE:  Okay.  So it's not going to be

17  transferred to Judge Darrah?

18       THE COURT:  No.

19       MR. GROTHOUSE:  Very good.

20       THE COURT:  Actually, Judge Darrah's case has

21  been transferred to me.

22       MR. GROTHOUSE:  Okay.  That makes sense.

23  Hopefully that will be more efficient for the future.

24       Just as background, obviously we're here on a

25  motion to show cause and find defendant and Mr. McCabe,

1   as an individual, in further contempt of court.

2          Your Honor suggested, after yesterday during the

3   hearing, that in light of Mr. McCabe's representation to

4   the Court that AVKO had retained counsel, that we move

5   the status date until today.

6          Plaintiff's counsel reached out to AVKO's

7   supposed attorney, Mr. Leon Teichner, and Mr. Teichner

8   informed us that he has not been retained by AVKO for

9   the purposes of this hearing.  I'll just read the e-mail

10  into the record real quick.  It just says August 3rd,

11  2016, at 1:07 p.m., Mr. Teichner just said:

12          "... Daliah, this is to confirm that I have

13          not been retained by AVKO to represent them

14          in this matter; although, I have had a

15          conversation with them."

16           In light of this fact and plaintiff's

17  misrepresentation to the court -- or, excuse me,

18  defendant's misrepresentation to the Court that AVKO is,

19  in fact, represented by counsel, we ask to proceed with

20  the motion to show cause and find the defendant and

21  Mr. McCabe in further contempt of court.

22          (Brief pause).

23          THE COURT:  What do I have --

24          (Brief pause).

25          THE COURT:  August 12th is a Friday?

1        THE CLERK:  Yes.  And you just have a couple of

2   things.

3        (Brief pause).

4        THE COURT:  That date is set for the rule to

5   show cause.

6        MR. GROTHOUSE:  August 12th?

7        THE COURT:  Yes.

8        THE CLERK:  9:30 on that day.

9        MR. GROTHOUSE:  Your Honor, I don't think that

10  I'll be able to change your mind about this, but I do

11  want to stress and just put on the record that it is

12  important that Wave3 deals with this immediately,

13  considering the fact that these distributors still do

14  not know where to buy this material.  And actually, as

15  AVKO's own filings shows, Exodus Books and Rainbow Road

16  are continuing to go to AVKO to purchase this material

17  and not Wave3 and there's still confusion in the

18  marketplace.

19        Additionally --

20        THE COURT:  Stop.

21        (Brief pause).

22        THE COURT:  I have a sentencing on the 9th?

23        THE CLERK:  Yes.

24        (Brief pause)

25        THE COURT:  I think your suggestion is probably

1    the better course of action.

2            Noon on August 8th.

3            MR. GROTHOUSE:  Noon on August 8th, that works

4    for us, Your Honor.

5            One more thing just to clarify, Your Honor.  I

6    wasn't exactly sure by Your Honor's order of contempt,

7    particularly when it comes to the schedule of fees.

8    Your Honor suggested -- or mandated that there would be

9    a 3-thousand-dollar per day fee, and then, after that,

10   after five days it will go up to 6,000 and then it would

11   go up to 10,000 after seven days.

12           I was not clear whether or not that fee began on

13   -- or would be back-dated to the first date that the TRO

14   was entered into on July 21st, or whether or not that

15   fee schedule would begin on July 26th when the order was

16   entered, or whether that fee schedule will begin on

17   July 27th when the order showed up on the electronic

18   filing system.

19           THE COURT:  I will enter a short order with

20   respect to that.

21           MR. GROTHOUSE:  Thank you, Your Honor.  I

22   appreciate it.

23           THE COURT:  That's it.

24

25

1          MR. GROTHOUSE:  Have a good day.

2

3          (Which concluded the proceedings had on

4          this date in the above entitled cause.)

5

6

7          *     *     *     *     *     *     *     *

8

9

10    I CERTIFY THAT THE FOREGOING IS A CORRECT TRANSCRIPT

11    FROM THE RECORD OF PROCEEDINGS IN THE ABOVE-ENTITLED

12                         MATTER

13

14          /s/Blanca I. Lara          January 31, 2017

15

16

17

18

19

20

21

22

23

24

25

# EXHIBIT C

```
 1                 IN THE UNITED STATES DISTRICT COURT
                     NORTHERN DISTRICT OF ILLINOIS
 2                          EASTERN DIVISION

 3   WAVE 3 LEARNING, INC., a Nevada       )
     Corporation                          )
 4                                         )
                                           ) 16 CV 5643
 5        Plaintiff,                       )
                                           )
 6   vs.                                   )Chicago, Illinois
                                           )
 7   AVKO EDUCATIONAL RESEARCH FOUNDATION  )
     INC., a Michigan corporation,         )  August 8, 2016
 8                                         )
          Defendant.                       )  12:35 p.m.

 9

10                    TRANSCRIPT OF PROCEEDINGS
                 BEFORE THE HONORABLE JAMES B. ZAGEL
11

12   For the Plaintiff:

13                    SAPER LAW OFFICES, LLC
                      BY: Matt Grothouse
14                    505 North LaSalle
                      Suite 350
15                    Chicago, Illinois 60654
                      (312) 527-4100
16

     For Defendant AVKO:
17
                      PRESIDENT OF AVKO EDUCATIONAL
18                    RESEARCH FOUNDATION:
                      Donald McCabe
19


20

     Court reporter:
21
                      Blanca I. Lara, CSR, CP, RPR
22                    219 South Dearborn Street
                            Room 2504
23                    Chicago, Illinois 60604
                        (312) 435-5895
24


25
```

1                   (Proceedings taken in open court:)

2

3          THE CLERK:  Case number 16 CV 5643, Wave3

4    Learning versus AVKO Educational Research Foundation.

5          MS. SAPER:  Good morning, Your Honor.

6          Daliah Saper and Matt Grothouse on behalf of

7    Wave3.

8          THE COURT:  You could tell me your name too.

9          MR. McCABE:  I'm Donald McCabe, the president of

10   the AVKO Educational Research Foundation.

11         THE COURT:  Thank you.

12         MR. GROTHOUSE:  Your Honor, we're here before

13   the Court today as a result of a settlement agreement

14   entered into by Wave3 Learning, Inc., and AVKO

15   Educational Research Foundation on February 24th.

16         As part of that settlement agreement, AVKO

17   granted to Wave3 an exclusive license to Sequential

18   Spelling material levels 1 through 6, and all

19   derivatives thereof.

20         Since that date AVKO, unfortunately, has

21   violated that exclusive license by:

22         One, selling or licensing the material to a

23   nonindividual, particularly JJH Publishing, and to

24   selling materials, seemingly, to third-party

25   distributors such as Exodus Books and Rainbow Road.

1    This has caused great damage to Wave3's

2 business.  Wave3 has lost tens of thousands of dollars

3 in revenue.  Distributors are unclear at who has rights

4 to what.  Obviously, it's causing mistrust between

5 distributors and Wave3.  It's damaging Wave3's

6 reputation and goodwill.  And obviously, Wave3's ability

7 to honor its portion of the settlement agreement.

8    Wave3, our client, has been extremely --

9 exercised extreme self-restraint in the face of these

10 breaches, antagonistic and petty e-mails.  It has paid

11 -- or it has honored its portion of settlement agreement

12 by paying a $25,000 check, by paying royalties, even

13 though AVKO has refused to pay royalties thus far, it

14 has honored the non-disparagement cause, confidentiality

15 agreement.  And obviously, it is difficult to do this in

16 the face of the other party not honoring its end of the

17 bargain, but Wave3 has continued to honor its end of the

18 bargain in the face of these violations.

19    Obviously, Wave3 has come to this Court in prior

20 weeks to address these violations in the form a

21 temporary restraining order, which the Court granted, in

22 which AVKO thereafter violated by:

23    One, continuing to sell to non-individuals,

24 particularly JJH Publishing.  AVKO learning admitted so

25 much in its filing -- or I should say, Mr. McCabe's

1   filing to the Court, that it was licensing to

2   JJH Publishing, which is a nonindividual, in direct

3   violation of the settlement agreement.

4        AVKO has also misrepresented Wave3's rights to

5   third-parties.  It has represented that Wave3 does not

6   own exclusive license, or at least not exclusive license

7   in as far as the material is concerned.

8        AVKO has represented or misrepresented to

9   third-parties that Wave3 only owes an exclusive license

10   in Wave3 versions of the material, which is false.

11        Additionally, after the temporary restraining

12   order was granted, and after Mr. McCabe was held in

13   contempt of court, Mr. McCabe continued to violate not

14   only the TRO and the settlement agreement, but also Your

15   Honor's contempt of court order by:

16        One, refusing to clarify Wave3's rights under

17   the settlement agreement.  Mr. McCabe even asked us to

18   draft an e-mail that he could send out to distributors,

19   which counsel for Wave3 did draft an e-mail and did

20   sends it to Mr. McCabe, which is a very toned down and

21   fair e-mail that he could send to distributors

22   explaining the rights that Wave3 had.

23        Mr. McCabe refused to send that, and instead,

24   Mr. McCabe responded to e-mails from distributors,

25   Exodus Books and Rainbow Road, which he submitted --

1  Mr. McCabe submitted to the Court in the form of a

2  filing, that:

3       One, the Court terminated Wave3's license.

4       And two, that it was possible that AVKO could

5  renegotiate licenses with these distributors after the

6  TRO period ended, which was last week, in direct

7  violation of the settlement agreement, in direct

8  violation of the TRO, and in direct violation of the

9  Court's order of contempt.

10      That's why we are here today.

11      THE COURT:  You want to respond to this?

12      MR. McCABE:  I'm here without an attorney, and

13  the reason for that is, we haven't had time to get one.

14  I thought perhaps I'd have an attorney here, but all of

15  those charges that he has listed now, the AVKO

16  Foundation completely denies.

17      Now, as far as the TRO, in that TRO, Judge, if

18  you recall, it said that AVKO must terminate all

19  licenses.  AVKO gave two licenses to two different

20  firms, one was Wave3, one was JJH Publishing.

21      So I sent them, and then they have that on

22  record, I sent them a notice.  And I certainly would

23  hope that I would be able to renew the license to Wave3.

24  I would like them to be successful.

25      The AVKO Foundation is not in the business of

1  making money.  We are very non-profit.  What we do is

2  develop materials to teach anybody how to teach anybody

3  to read.  And hopefully, and this is how we would -- we

4  would have to go into a long, long backstory, but

5  there's been five different lawsuits in which Wave3 has

6  been trying to get control of the copyrights of the AVKO

7  Foundation.

8       Judge Ludington told them no, AVKO has the

9  copyrights, you only have a -- it's a form of oral

10  contract -- not an oral contract, an implied contract.

11  And Judge Ludington further told them that they would

12  have to pay the amount of the original contract, which

13  was for $600,000, by the way.

14       Wave3 never paid anything more than $50,000.

15  And that, in court records, they have claimed that the

16  $50,000 was first paid by Holmes School Holdings,

17  Incorporated, secondly by Thomas Morrow himself, and

18  then by Wave3 Learning.  Three different ones.

19       The judge, in his rulings, said that they would

20  have to come up and pay.  When the entire case was

21  dismissed, no money was forthcoming, AVKO did notify

22  them that they were in breach of contract and hadn't

23  paid and that we would, of necessity, have to file suit.

24       We gave them notice, but they decided to file

25  first.  And they filed a case in front of Virginia --

1  Judge Virginia Kendall in which she told them that I

2  will dismiss the case but without prejudice -- without

3  prejudice, that they couldn't have copyrights unless

4  they had something signed, a document that it had been

5  transferred.

6       Again, they filed, and again they filed.  And

7  then before Judge Kendall could even make the final

8  decision, they filed again with a 99.9 percent identical

9  suit.

10       Our attorneys were very nice.  They have a white

11  hat and they told them, you're not supposed to do that,

12  you better withdraw it because we don't want you to be

13  sanctioned.  So they did withdraw it.

14       Judge Virginia Kendall ruled that the whole case

15  should not have even been brought before her, both

16  attorneys had made mistakes about jurisdiction.  And so

17  that case went by the boards, but it certainly cost the

18  AVKO Foundation a great sum of money.

19       And then AVKO did file suit, before Judge

20  Darrah.  It got to the point where we offered them to go

21  -- they have a -- I'm sorry.

22       THE COURT:  Take your time.

23       MR. Mc CABE:  We had the --  we had the --

24       MR. GROTHOUSE:  Settlement conference.

25       MR. McCABE:  -- the settlement conference.

1      And the whole purpose of the settlement

2   conference was -- basically, both sides told the judge

3   that -- that neither had enough money to continue on,

4   the litigation was destroying both.

5      And so there was a settlement agreement drawn

6   up.  And it was done in haste.  Four attorneys, each

7   like too many cooks spoiling the broth, came out with a

8   document that I am sure would not get even close to a

9   passing grade in Law School 1.

10      And I wanted to get some of the things that were

11  definitely wrong.  For example, the $100,000 was to be

12  paid on or before the effective date, and the effective

13  date was that day.  Well, there wasn't any $100,000 paid

14  that day.  The most that was paid was $25,000, and that

15  not until June.

16      There's a lot -- lot of things in there that

17  were wrong.  The numbering was wrong, and there was not

18  a clear distinction made between the classic version and

19  the revised version that Wave3 wanted to produce.

20      AVKO said, okay, basically this, if you want to

21  do your revised version, which had in it a lot of busy

22  work in the form of student workbooks and that AVKO's,

23  in its philosophy, has felt that we do not waste kids'

24  time just doing busy work.  And there is a matter of the

25  problem of a joint copyright held by Instructional Media

1    Innovations and AVKO, that was the copyrights were

2    created long before Wave3 ever even came into existence.

3          IMI, that's the -- I usually refer to

4    Instructional Media Innovations as IMI.  They developed

5    the first 5 levels of Sequential Spelling in a form of

6    DVD's that students could use all by themselves.  They

7    didn't get to the 6 and 7 because they had been afraid

8    of getting involved in a lawsuit with Mr. Morrow.  In

9    fact, they have stopped even selling any DVD's to

10   anybody because they are afraid of another -- they know

11   the expenses of lawsuits.  The AVKO Foundation was --

12   the income last year, hmmm, was what, a negative of

13   one-hundred and some thousand dollars because of the

14   legal expenses.

15          (Brief pause).

16          MR. Mc CABE:  We would like to be able to have

17   -- you accept an answer to the complaint, one that has

18   been -- that an attorney could present to you.  I have

19   one that I have that I have shown to the attorney -- a

20   rough draft form to some attorneys, trying to get them

21   to represent AVKO, but I know I can't because I'm --

22   we're a small corporation, a non-profit 501(c)(3), and

23   not allowed to file all those documents.

24          But I wish you would read their complaint

25   because there are errors in fact in their complaint.

1       But I think that -- the one thing that I would

2  like you to do is to allow some time for AVKO to file --

3  we are in Michigan it's not easy for me to travel.  I

4  can't drive.  I'm blind in one eye.  And that would be

5  -- no way I can drive here.  I have to take either a bus

6  or a train, which consumes a tremendous amount of time.

7       THE COURT:  You've talked to me about two,

8  possibly three things:

9       One of the things you talked about is your legal

10  views of something that should or should not have

11  happened.  Issues that you are talking about to me are,

12  in part, legal questions, but a lot of what you said,

13  probably the most of what you said had nothing to do

14  with the law.  It had to do with what people did, what

15  people said, and you have presented a point of view.

16  And unless you object to this, I'm going to treat your

17  statements as testimony.  I'm not deciding whether it's

18  good or bad, but it's testimony.  It's on the record.

19       The difficulty in finding a lawyer, under these

20  circumstances, doesn't count.  A certain amount of time

21  has passed and you don't get a lawyer, which you may not

22  want to get a lawyer because the expense can sometimes

23  be pretty high.  So I'm not so much concerned, in fact

24  probably cannot be concerned about what your legal

25  principles are or even what your opponent's legal

1   principles are.  That's for me to decide, but I would

2   like to permit opposing counsel not to raise the issue

3   of legal issues because I'm taking that off the table

4   for now.

5        But if you wish to ask certain specific

6   questions to clarify something, now would be a good time

7   to do so.  And if you find that the question is somehow

8   objectionable, just tell me.  Do you understand that?

9        MR. McCABE:  Yes.  May I go get a drink of

10   water?

11        THE COURT:  Sure.

12        Well, actually we'll get you a drink of water.

13        MR. McCABE:  I have my own bottle back there

14   (indicating).

15        THE COURT:  Okay.  Sure.

16        (Brief pause)

17        MR. GROTHOUSE:  Your Honor, you can interject at

18   any point.  I feel like it's going to be somewhat

19   difficult to tow the line between fact and legal

20   question, but I will try my best.

21        To begin, I can just ask Mr. McCabe, rather

22   directly, if he understands that AVKO granted to Wave3

23   an exclusive license to the copyright of the materials

24   stated therein.

25        MR. McCABE:  We granted them an exclusive

1   license to their new revised additions of Sequential

2   Spelling 1 to 7, and their new response books.  They --

3   they know and -- that the classic version is entirely

4   different -- not entirely different, excuse me, is

5   different.  And they agreed.  And when we had -- it

6   ended up with Jerry Bailey, who was a sort of referee on

7   the changes, whether they would be acceptable, one of

8   the things that was in the decision that they agreed to

9   and that he ruled on is that the new version had to have

10  a different title and a different appearance from the

11  classic version so that --

12          THE COURT:  Stop for a second.  Stop for a

13  second.

14          Who is it who is saying this?

15          MR. McCABE:  Jerry Bailey, the one who was

16  selected to be the referee as far as whether or not the

17  changes to the classic version, going into the new

18  version, were -- the wording was something like, would

19  not be unreasonably withheld.

20          THE COURT:  Incidentally, did he say this

21  stuff --

22          MR. McCABE:  Pardon?

23          THE COURT:  Did he say these things when there

24  was a court reporter?  Somebody taking this stuff down?

25          MR. GROTHOUSE:  No.  Basically what he's talking

1    about, Your Honor, is the fact that Wave Learning was

2    granted an exclusive license to all material, classical

3    version, everything contained therein.  It's very clear

4    in the settlement agreement.  But they also were granted

5    material --

6            MR. McCABE:  Objection to the words "very

7    clear."  I would like -- I would like you to read the

8    document and you'll see that there's a lot of things

9    that are not very clear that he claims to be very clear.

10           MR. GROTHOUSE:  I would ask that the witness

11   does not interrupt me, as I have not interrupted him.

12           But I believe that it is very clear from the

13   settlement agreement.

14           If you look at it, it's very clear that AVKO

15   grants the exclusive license in the United States, and a

16   worldwide non-exclusive license to below titles and

17   their derivatives.

18           Now, the Wave3 versions were derivatives of the

19   original classical versions.  Wave3 wanted to make

20   derivatives, make improvements on the classical

21   versions, and they could only do so through approval,

22   but when it came to the classical versions, Wave3 was

23   able to sell those right away, because they had an

24   exclusive license for them.

25           I think that AVKO very much knew this,

1  particularly because one of the requirements or

2  conditions for having an exclusive license was that

3  Wave3 had to meet certain revenue benchmarks, and it

4  wouldn't make any sense for Wave3 to -- or Wave wouldn't

5  be able to reach those revenue benchmarks if AVKO was at

6  the same time allowed to license out the classical

7  versions --

8          MS. SAPER:  He's talking about Mr. Bailey and --

9          MR. GROTHOUSE:  Yes.

10          Going on, anyway, so when it came to the Wave3

11  revised versions, there's a process within the

12  settlement agreement about how that approval would

13  happen.  We wanted to make -- we wanted AVKO to have

14  some quality control measures over Wave3's revised

15  versions.

16          So the hope was that if Wave3 simply submitted

17  its revised versions to AVKO, that AVKO would look at

18  it, and, in good faith, with fair dealing, review the

19  revised versions and give feedback and give reasonable

20  changes.

21          The changes were supposed to be focused on

22  formatting and spelling errors, and, in general, a

23  general conformity to Sequential Spelling method.

24  However, what happened was, Mr. McCabe used the approval

25  process to try to renegotiate the exclusive license,

1  change it from an exclusive to a nonconclusive.

2       MS. SAPER:  He said this --

3       MR. GROTHOUSE:  I'm getting into that.

4       What happened was that, due to Mr. McCabe's

5  inability to work with Wave3 within the approval

6  process, and the inability of Mr. McCabe and AVKO's

7  lawyers to force McCabe to work with Wave approval

8  process, we had to go through an approval process.

9       Basically, we had somebody written into the

10  settlement agreement that would review this material.

11  He refused to do so.  So we had another level in the

12  settlement agreement that basically said, well, if this

13  individual, Mr. Paul Holtz, does not agree to review the

14  material, then each side will submit three names, and if

15  any of those three names overlap or if any of the

16  parties agree to nay of those three names, then that

17  individual will review the revised material and they

18  would decide whether or not AVKO's objections are

19  reasonable or unreasonable.

20       So what happened was, we submitted three names

21  and AVKO submitted three names, and Mr. Jerry Bailey was

22  one of the names agreed to -- or the only name agreed

23  to.

24       So what happened was, we sent a letter to Mr.

25  Jerry Bailey simply setting forth the approval process.

1    We wanted to do it together with AVKO.  So we sent the

2    letter to AVKO's lawyers.  And AVKO's lawyers reviewed

3    the letter and more or less agreed with its content, but

4    had to ask Mr. McCabe, the president's approval of the

5    letter, and Mr. McCabe, of course, refused to give the

6    approval.

7         But anyway, going on.  Once the materials were

8    submitted to Mr. Jerry Bailey, Mr. Jerry Bailey reviewed

9    the changes and the improvements to the classical

10   versions and approved the changes.  And that's the

11   third-party approval process, that's who Mr. Jerry

12   Bailey is.

13        MS. SAPER:  If you look at Section 10 of the

14   settlement agreement which outlines that process.

15        MR. GROTHOUSE:  But I think it's very important

16   that when Mr. McCabe represents that he believes that

17   Wave3 was only granted an exclusive license to Wave3's

18   versions of the Sequential Spelling material, I think

19   it's important to point out that that's not only not

20   true, but Mr. McCabe knows that's untrue, because he, in

21   fact, was asking in an e-mail sent on -- I had this --

22   we include this in our initial TRO.  In an e-mail sent

23   March 8th, Mr. McCabe asks Wave3 to:

24        "... if any agreement we made, you accept a

25         small change from exclusive to

nonconclusive license, then we will approve

all your new works and it will allow us to

license the material to others, such as

Inquisicorp."

So Mr. McCabe and AVKO knew that Wave3 had an

exclusive license to material, and, in fact, it was

trying to convince Wave3 to renegotiate the settlement

agreement so it could -- so it could license the

material to third-party distributors, including IMI.

So Mr. McCabe's representation or new-found

interpretation of the settlement agreement, after the

fact, is in bad faith and it has been for this entire

time.

THE COURT:  Who owns AVKO?  Or what owns AVKO?

MR. McCABE:  No one.  It is a membership

organization.

THE COURT:  Who are its officers?

MR. McCABE:  Pardon?

THE COURT:  Who are its officers?

MR. McCABE:  Oh, God.  Well, the officers, I'm

the president.  Michael Lane, who is now lives in Texas

is the treasurer.  Robert McCabe is the vice president

and secretary.

MR. GROTHOUSE:  It is our understanding that

Mr. McCabe, more or less, controls AVKO and decides its

1    actions and pretty much has a domineering title and

2    influence.  He basically decides what AVKO does and does

3    not do.

4              THE COURT:  But you're the president?

5              MR. McCABE:  I am the president.  The choice of

6    words of "domineering" and "dominating" --

7              THE COURT:  No, I'm just asking you, are you the

8    president.

9              MR. McCABE:  I am the president.  I am the

10   author of almost all of the works.  And I do --

11             THE COURT:  Stop.  Stop.

12             MR. McCABE:  And I do not receive any -- any --

13             THE COURT:  I don't want you to answer that

14   question.  I want you to answer another one first.

15             I'm gathering from what people said that pretty

16   much you were in charge.

17             MR. McCABE:  Yes, now at the present time.  That

18   has not always been the case.

19             THE COURT:  Was it the case in say the last

20   six months that you were the president, you were pretty

21   much in charge?

22             MR. McCABE:  Yes.

23             THE COURT:  Okay.

24             MR. McCABE:  I've been trying to step down.

25             THE COURT:  Okay.  Now if you wanted to add

1  something, you can.

2      If you wanted to add something, you can tell me

3  now.

4      MR. McCABE:  Ahhh --

5      THE COURT:  But you don't have to.  If you're

6  done, you're done.

7      MR. McCABE:  There is so much that he said that

8  I would like to challenge, but --

9      THE COURT:  What's your educational status?

10     MR. McCABE:  I have a bachelor's and a master's

11 degree in all the thesis as far as a Ph.D.

12     THE COURT:  And in what field or fields?

13     MR. McCABE:  Pardon?

14     THE COURT:  In what field or fields?

15     MR. McCABE:  In English.

16     THE COURT:  English.

17     MR. McCABE:  And in reading and special

18 education.

19     (Brief pause)

20     MR. GROTHOUSE:  Your Honor, I would like to ask

21 Mr. McCabe a question about his interaction with his

22 attorneys insofar as I can.

23     After February 24th we entered into a settlement

24 agreement.  Wave3 worked very, very hard.  Ms. Saper and

25 I worked very hard with the opposing counsel to:

1        One, try to make the post settlement agreement

2   relationship work.  We planned to send a letter to the

3   distributors, sort of telling the distributors what

4   happened and how the future was going to look.  We

5   submitted a letter, drafted a letter to AVKO's counsel.

6   AVKO's counsel reviewed it and basically said that it

7   looked good but we were going to have to get our client

8   to approve of it.  And what happened was, Mr. McCabe

9   refused to approve the letter.  So we had to send the

10  letter ourselves.

11       And this is the same thing that occurred when it

12  came to the approval process.  And more or less what

13  happened was that, I think that AVKO's counsel was true

14  to the settlement agreement and ethically bound.  I

15  think they felt like to follow through with the

16  settlement agreement.  And Mr. McCabe, more times than a

17  few, completed disagreed with AVKO's lawyers.  And he

18  basically went out on a limb and he wrote e-mails that

19  his lawyers told him not to write and he did actions

20  that his lawyers specifically told him not to do.

21       We tried to play damage control for months.  We

22  negotiated many times.  We talked to the opposing

23  counsel many times about Mr. McCabe's e-mails, about

24  Mr. McCabe's interpretation of the settlement agreement.

25       And we more or less gave at least five or six

1    different chances to try to make this work:  Including,

2    we filed the lawsuit, we motioned up the TRO, and then

3    we removed the TRO for about a month to try to give AVKO

4    the opportunity to remove Mr. McCabe in order to

5    facilitate a more constructive relationship going on.

6         I believe that it was AVKO's attorney's idea

7    that if Mr. McCabe was removed from the situation, that

8    we would be able to honor the settlement agreement going

9    forward.  So we motioned up the TRO and then we removed

10   it to try to give this removal of Mr. McCabe a chance.

11   That did not occur and that's when we re-filed and

12   motioned up the TRO again.

13        THE COURT:  Let me ask you a question about

14   this.  There was a period of time when I was looking at

15   the papers and I had -- there was a reference to

16   Mr. McCabe, but it looked like -- and I may be wrong,

17   this is my question, I'm not telling you something that

18   I'm sure of:  I got the distinct impression that

19   Mr. McCabe had, to some extent, took himself away from

20   whatever daily things that they were having.

21        MR. GROTHOUSE:  Yes, that's actually correct,

22   Your Honor.  Well, that's what we believed to be the

23   case.  The last communication we had with --

24        THE COURT:  You want to stop for a second.

25        MR. GROTHOUSE:  Sure.

1          THE COURT:  The impression I sort of got when

2     they was raised was that you were leaving the hands of

3     AVKO, or whatever was happening with them, your hands

4     were no longer going to be on it, is that correct or did

5     I miss interpret that?  This is after, this is the stuff

6     that's been happening recently.

7          MR. McCABE:  Okay.  There was a time in which I

8     handed in my resignation, but it was not accepted.  And

9     I was asked until this legal stuff is over, to continue

10    on.

11         THE COURT:  Okay.  I got that part.

12         Who took that position that you have to stay, in

13    some respect?

14         MR. McCABE:  I -- I'm sorry, my hearing isn't

15    very good.

16         THE COURT:  Well, that's okay, because mine

17    isn't either.  My question to you is, I got the

18    impression that you wanted to walk away.

19         MR. McCABE:  Yes.

20         THE COURT:  And my question to you is, who

21    wanted you to stay.

22         MR. McCABE:  The board, because the board --

23         THE COURT:  Wait.  Wait.  Stop.

24         And the board is?

25         MR. McCABE:  Well, those are the officers I gave

1    you.

2           THE COURT:  Yeah, Robert McCabe.  What's

3    Michael's last name?  My handwriting is terrible, the

4    treasurer?

5           MR. McCABE:  Michael Lane is the treasurer.

6    Lane, L-a-n-e.

7           THE COURT:   Right.

8           And you have -- and Robert McCabe is your son?

9           MR. McCABE:  Yes.

10          THE COURT:  So I got your son McCabe, and a

11   treasurer, Michael Lane.  Is there anybody else?

12          MR. McCABE:  On the -- as officers, those are --

13   those are it.

14          THE COURT:  Okay.

15          MR. McCABE:  My son is vice president and

16   secretary.

17          THE COURT:  Okay.

18          MR. McCABE:  But the members of the board don't

19   want to have anything to do with the legal case.  They

20   felt and they signed on on the board as far as helping

21   with the mission and the destination of AVKO, what we

22   do, and we're going to have to go out of existence -- or

23   when we do go out of existence, we have to leave

24   everything, all our assets to another non-profit

25   organization, and that will probably be -- this is what

1   they're interested in, they're not interested in the

2   legal aspect.

3          Now, when we get to the problem with the

4   attorneys that they brought up, I don't like to

5   bad-mouth my attorneys; however, I'm afraid I'm going to

6   have to in order to respond.

7          The attorneys --

8          THE COURT:  The only thing I'm asking you to do

9   is to use the short version for that, but I do want you

10  to tell me about that relationship with you and the

11  lawyers.

12         MR. McCABE:  The attorneys wanted the big bucks

13  that they had -- that they claimed that they had earned,

14  and they thought that they were going to get it.

15         They even badgered me into having Absalom

16  Economics do an analysis of how much it cost to AVKO.

17  That cost AVKO $9,800, which we are paying off.  We're

18  paying them $800 a month.  And they did that right away.

19  They thought that, with that, they would be able to get

20  a lot of money out of Wave3.

21         At the get-go, I told them that Wave3 probably

22  -- we would probably never be able to get money from

23  them, they didn't have that much.  I wanted them to be

24  able to do good business, but they never wanted -- well,

25  that goes into a real long story, but at any rate, our

attorneys, when it comes to the time for the settlement agreement, now they find out that they can't get $100,000 upfront and they want to get paid.

They know the $100,000 is going to come eventually, they hope, from Wave3.  So now they begin to take Wave3's side on everything, and that's where the problem really lies.

Wave3 knew why -- or what our attorneys were trying to do.  Our attorneys wanted to get information, contact information with every one of our board members so they could harangue them and make them come up with some -- some way with coming up with the money that is owed, because he was -- our attorneys were threatening, our attorneys refused to continue on until the $7,000 that we owed them was paid.

They have taken the -- they told my son, we don't care what you do, how you do it, you come up with the money.  My son signed over his pension to those attorneys, $44,000.  You think that would let them represent AVKO in front of you?  That wasn't enough.

I just -- they just cancelled -- or I sent them two checks totaling $2,000 that they cashed this past week and they said, "don't expect that this is going to be enough to let us represent you," even though I put on those checks this case number.

1     Wave3 attorneys --

2     THE COURT:  Stop.  Stop. Stop for a second.

3     How much money was it that you are talking about

4  that you gave them or that they got checks?  How much

5  money?

6     MR. McCABE:  2,000.

7     THE COURT:  Okay.  Now you can go on.

8     MR. McCABE:  Oh, God.

9     (Brief pause).

10     MR. McCABE:  Wave3's attorneys knew that our

11  attorneys were not going to represent us anymore before

12  we did.

13     And this is when -- and I don't think it's

14  coincidence that they decided to now, hey, they don't

15  have any attorneys, good!  And they filed suit, knowing

16  that we would only have days in which to try and find an

17  attorney.

18     And when I talked to one of the attorneys that

19  was recommended to me, he used the term, "this is a

20  desert area for attorneys, they just don't want to take

21  on a client in a case like this where the attorneys,

22  regular attorneys dropped out."

23     THE COURT:  And when you were talking to other

24  lawyers --

25     MR. McCABE:  Oh, one other thing.

1    THE COURT:  Yeah.  Go ahead.

2    MR. McCABE:  I would like to show you the series

3  of -- last series of e-mails in which they are claiming

4  that I was nasty.

5    I have not been.  The last series of e-mails

6  between Thomas Morrow and myself, it had to do with what

7  they were asking for approval of their online version,

8  and I have them here.  And it would be -- I would like

9  you to read them.

10    THE COURT:  The origin of that is?  Say it to me

11  again.

12    MR. McCABE:  Pardon?

13    THE COURT:  Just tell me the origin of these

14  papers.

15    MR. McCABE:  Thomas Morrow sent to me a request

16  for -- for -- for the approval process.

17    THE COURT:  Right.

18    MR. McCABE:  And he gave the location on his

19  website where I could find them.

20    When I eventually found them, the first thing I

21  found was, on lesson number 1, where he had changed my

22  sentence of "sin," "it's a sin to tell a lie," he

23  changed it to, "sin, do not expect me to absolve you of

24  your sin."

25    I objected to it, and as nicely as I could on

1   the fact that -- I did not even accuse him of using a

2   blasphemous misstatement, but that is technically

3   blasphemous.

4          THE COURT:  And this was your lawyer?

5          MR. McCABE:  Pardon?

6          THE COURT:  This was your lawyer or this was

7   someone else?

8          MR. GROTHOUSE:  No, Your Honor --

9          MR. McCABE:  No, this is Tom -- Thomas Morrow,

10  the president of Wave3.

11         THE COURT:  Right.  And what will this show me?

12         MR. McCABE:  His change was:

13         "...  "do not expect me to absolve you of

14         your sin."

15  I objected to that sentence, and from there on

16  end, he basically lost it in his response to me, and I

17  have that in writing.

18         MR. GROTHOUSE:  Your Honor, there's a lot said

19  there, so bear with me.  Wave3 obviously wants to

20  respond to many of the representations made by Mr.

21  McCabe.

22         First, Mr. McCabe, with all due respect, he has

23  over the last five years, and over the last year with

24  us, managed to do things and say things that either were

25  against the settlement agreement or just against the

1   court, and then after he does such things he's very good

2   at playing the role of the victim, when, in fact, he is

3   the perpetrator.

4        It's difficult to express to you how many times

5   it has happened when it comes to esthetics, when it

6   comes to appearances, it's difficult, and, obviously, he

7   is an elderly gentleman and we don't want to appear as

8   bullying, or anything like that, but at the same time

9   Wave3 has had rights and Mr. McCabe and AVKO has

10  continually violated those rights.

11       And it gets to a point where we have very much

12  strong-armed our client to be reasonable and to say, the

13  law will remedy your situation.  It's very difficult for

14  Wave3 and Mr. Morrow to hand somebody a check for

15  $25,000 when they're spitting in your face, when they

16  keep violating the settlement agreement, when they steal

17  revenue from you, and when the interaction between the

18  parties is vindictive, at best.

19       But we have strong-armed our client into being

20  the reasonable party.  And we have represented to our

21  client that if you are reasonable and if you uphold your

22  end of the settlement agreement, that the law will

23  vindicate you.

24       Now, we're in this situation where what happens

25  when an unreasonable party and a reasonable party meet.

1    I don't want this Court to fall into the enticing sign

2    of false middle-ground where --

3              THE COURT:  You can actually stop.

4              MR. GROTHOUSE:  Okay.  Anyway ....

5              THE COURT:  Let me tell you what I think.

6              MR. GROTHOUSE:  Sure.

7              THE COURT:  The theory of whatever appropriate

8    law applies is not at the heart of this.  What's at the

9    heart of this is a battle between one side, your client,

10   and the other battle is the only person standing before

11   me, and the reason he's the only person standing before

12   me is that I don't see anybody other than him as an

13   actual participant in AVKO.

14             MR. GROTHOUSE:  Well, fortunately, Your Honor, I

15   believe that is his own doing.

16             THE COURT:  No, I'm not saying in his own doing.

17   What I'm going to do is -- actually, I'm giving you

18   another date, and when we do the next date there will be

19   people on the witness stand.  And we will not be relying

20   particularly on what any of the assailants in this

21   particular case have done or how they felt, or any of

22   the variety of other things.

23             And part of this happens because when people

24   come to court, they frequently think that the other guy

25   is a jerk, where they have simultaneous, they both think

1    they're jerks, and then we have a fairly long period of

2    time about their feelings about each other, but I don't

3    care what their feelings are, I want to care what the

4    legal rules are, what the documents are, what they said.

5         Then there is also going to be probably some

6    discussion in which one person says something they

7    believe is very important, and the other side says it's

8    not true.  When that happens in a court of law, I sit

9    here and I try to decide who is telling the truth.

10        This is not always perfectly easy.  There are

11   cases that end up in a tie, but what I think I see here

12   fairly clearly is the positions of at least two of the

13   battlers, but give me a second because I'm going to give

14   you another date.

15        (Brief pause).

16        THE COURT:  The 15th.  We're going to do this

17   again on the 15th.

18        And the time?

19        THE CLERK:  Yes.

20        THE COURT:  It's a Monday.

21        MR. GROTHOUSE:  Yeah.

22        THE CLERK:  11:00 a.m.

23        THE COURT:  And I expect to hear formal

24   testimony from at least two people, and there may be

25   others.

1          MS. SAPER:  If I may, Your Honor.  I'm at a loss

2    just because we're here to enforce the settlement

3    agreement.

4          THE COURT:  Oh, enforcing the settlement

5    agreement is, clearly, your issue.

6          MS. SAPER:  Right.

7          THE COURT:  Your opponent thinks that maybe you

8    don't have the right to insist upon that.  What I'm

9    interested in is not so much -- I'm interested in what

10   these people did, your client and the current

11   individual.  And my bet is is that I will have some

12   idea, maybe a very clear idea, of who's in the right and

13   who's in the wrong.

14         And even if we don't get to that final point,

15   which I think we can, we can spend a little more time on

16   this.  This is, I think, pretty clear, if you look at

17   what is on the ground, how it got there is another

18   question entirely.  That's my view of that.

19         I had some concerns, when Mr. McCabe started

20   talking, that this was going to be a complicated legal

21   battle.  It's not a legal battle.  Both of them are

22   playing in exactly the same yard with kinds of things

23   that people who are not lawyers are perfectly capable of

24   dealing with.  And to the extent you're concerned that

25   maybe somebody is weak in the fight, I am pretty clear

1   that your client isn't and I'm pretty clear he isn't.

2   So I want to hear.

3          MS. SAPER:  In the interim, the remaining issue

4   really is the verbiage of the TRO, which states that

5   Mr. McCabe should terminate licenses to JJH Publishing

6   and the others.

7          THE COURT:  Well, and this is why I want to do

8   it by Monday.

9          MS. SAPER:  Okay.

10         THE COURT:  So as far as we're concerned with

11  that, which has to do with things that happened for

12  purposes of this transaction in the future that existed

13  for them.  And it's a little hazy, but not much, but I

14  don't want to put myself in the position where I don't

15  understand clearly.

16         MR. GROTHOUSE:  One question, Your Honor?

17         THE COURT:  Yeah.

18         MR. GROTHOUSE:  I'm not really sure how to go

19  about asking these witnesses to come and appear before

20  the Court, particularly when it comes to AVKO's former

21  lawyers.  I'm not sure if we would have to call them to

22  witness, but obviously --

23         THE COURT:  What you can do with respect to that

24  is, you can inquire of them, after you tell them what

25  was said here that is on the record.  Maybe they'll be

1    willing to come, maybe they won't, and maybe it won't be

2    necessary either way, but you can ask them.  And if they

3    need to -- it would be rare for me to do this, but there

4    are some occasions where I might have them on the phone,

5    which makes life a little easier.

6                MR. GROTHOUSE:  Yeah.

7                THE COURT:  And we'll do it that way.

8                MR. GROTHOUSE:  Okay.

9                THE COURT:  So that's where I am.

10               MS. SAPER:  And sorry, Your Honor, I don't want

11   to belabor the point, but the TRO does state that Wave3,

12   in the interim, is trying to make sales.  It states that

13   Wave3 has an exclusive license under the settlement

14   agreement.  Mr. McCabe was represented that Wave3's

15   license has been terminated pursuant to the TRO, which

16   is not accurate.  So that my client can continue

17   selling, so he can respond --

18               MR. McCABE:  I certainly would like to

19   un-terminate.  All I did was to follow the order.

20               THE COURT:  I am not entering an order which

21   forbids him, your client.

22               MS. SAPER:  Right.  Well, I hope not.  I hope

23   you wouldn't, Your Honor.

24               THE COURT:  Exactly.

25               MS. SAPER:  But the issue is, though, that

1  Mr. McCabe is representing that Wave3 does not have the
2  right to make sales.
3        THE COURT:  I understand that.  This is why it's
4  next Monday.
5        MR. McCABE:  I have not represented that at any
6  time.
7        THE COURT:  Don't.  It's best if you save that
8  later.  Best for you if you save that later.
9        MR. McCABE:  Yeah.
10        THE COURT:  It's because of what has happened
11  here and the arrangement.  And there are many cases in
12  which you get people who are absolutely unwilling to
13  give on anything.  And given what's before me, one of
14  these two may very well be entitled to say, "this is
15  absolutely crucial," but great speed in litigations of
16  this sort is not a standing mark of the American
17  judiciary, and if I am correct as to when this started
18  and when this ended, you might possibly be the lawyers
19  in the most speedy of these cases because we're going to
20  be done next Monday.
21        MS. SAPER:  Thank you, Your Honor.
22        THE COURT:  10:30?
23        MR. GROTHOUSE:  11:00?
24        THE COURT:  11:00 o'clock.
25        Oh, Mr. McCabe, if you have papers that you

1  think are important, make sure you bring them with you.

2          MR. McCABE:  Bring them when?

3          THE COURT:  Next Monday.  Next week.

4          MR. McCABE:  Oh, my God.  I'd like to have an

5  attorney.

6          THE COURT:  You're free to have an attorney.

7          MR. McCABE:  Thank you, Judge, except it's a

8  matter of being able to find one.

9          THE COURT:  Well, but that's not an absolute

10  rule.  If you have, for example, a very weak case, you

11  might go see a hundred lawyers and they'll say no.  But

12  whatever it is, you try your best, but this case will go

13  on Monday with or without your having a lawyer.  And if

14  you want my personal opinion is, you're not dealing with

15  legal issues here.

16          MR. McCABE:  Pardon?

17          THE COURT:  You're not dealing with legal issues

18  here.  You're dealing with who said what to whom, and

19  that will resolve the case, one way or the other.

20  Otherwise --

21          MR. McCABE:  I still didn't -- there was one key

22  phrase that --

23          THE COURT:  Be here on Monday.  We are

24  proceeding on Monday.  If you have a lawyer, that's

25  fine; if you don't have a lawyer, that's also fine.  We

1    are going to proceed Monday.  And do not fail to show up

2    on Monday.  Either you or your lawyer or both -- well,

3    that's not true.  You must come.  Whether your lawyer

4    comes, that's another issue entirely.

5          But there's no law which says that if you start

6    looking for lawyers, the law requires that one of them

7    has to agree.  Maybe you'll have a larger pool.  But you

8    just told me that you think that the lawyers you've

9    talked to are unwilling, and they have the right to be

10   unwilling.  They may not like your case.

11         So that's where we are.  11:00 o'clock one week

12   from today.

13         MS. SAPER:  Thank you so much, Your Honor.

14         THE COURT:  Thank you.

15         MR. McCABE:  Is that about the case filed or the

16   TRO?

17         THE COURT:  It is, of course, about the TRO, but

18   it is -- it deals with everything in the dispute between

19   you and the other side.

20         MR. McCABE:  Okay.

21         THE COURT:  Thank you.

22         MS. SAPER:  Thank you.

23         MR. GROTHOUSE:  Thank you, Your Honor.

24

25

1

2

3          THE COURT:   Thank you.

4

5

6

7

8          (Which concluded the proceedings had on

9          this date in the above entitled cause.)

10

11

12          *      *      *      *      *      *      *      *

13

14

15   I CERTIFY THAT THE FOREGOING IS A CORRECT TRANSCRIPT

16   FROM THE RECORD OF PROCEEDINGS IN THE ABOVE-ENTITLED

17                          MATTER

18

19          /s/Blanca I. Lara           January 31, 2017

20

21

22

23

24

25

# EXHIBIT D

| | | |
|---|---|---|
| 1 | IN THE UNITED STATES DISTRICT COURT | |
| | NORTHERN DISTRICT OF ILLINOIS | |
| 2 | EASTERN DIVISION | |

```
 1              IN THE UNITED STATES DISTRICT COURT
                  NORTHERN DISTRICT OF ILLINOIS
 2                      EASTERN DIVISION

 3   WAVE 3 LEARNING, INC., a Nevada        )
     Corporation,                           )
 4                                          )   16 CV 5643
                         Plaintiff,         )
 5                                          )
     vs.                                    )   Chicago, Illinois
 6                                          )
     AVKO EDUCATIONAL RESEARCH FOUNDATION   )
 7   INC., a Michigan corporation,          )   August 15, 2016
                                            )
 8                        Defendant.        )   11:01 o'clock a.m.

 9                    TRANSCRIPT OF PROCEEDINGS
10          BEFORE THE HONORABLE JAMES B. ZAGEL

11
     For the Plaintiff:
12
                  SAPER LAW OFFICES, LLC
13                BY: Daliah Saper
                      Matt Grothouse
14                505 North LaSalle
                  Suite 350
15                Chicago, Illinois 60654
                  (312) 527-4100
16
     For Defendant AVKO:
17
                  PRESIDENT OF AVKO EDUCATIONAL
18                RESEARCH FOUNDATION:
                  Donald McCabe
19

20
     Court reporter:
21
                  Blanca I. Lara, CSR, CP, RPR
22                219 South Dearborn Street
                  Room 2504
23                Chicago, Illinois 60604
                  (312) 435-5895
24

25
```

1          (Proceedings taken in open court:)

2          THE CLERK:  Case number 16 CV 5643, Wave3 Learning

3    versus AVKO Educational Research Foundation.

4          MS. SAPER:  Good morning, Your Honor.

5          Daliah Saper on behalf of Wave 3.

6          MR. GROTHOUSE:  Good morning, Your Honor.

7          Matt Grothouse on behalf of Wave 3.

8          MR. MC CABE:  Don McCabe on behalf of the AVKO

9    Educational Research Foundation.

10          (Brief pause).

11          THE COURT:  We can begin with you.

12          MR. GROTHOUSE:  Your Honor, we're here today as a

13    continued hearing to address the AVKO and Mr. McCabe's breach

14    of the settlement agreement, breach of the -- violation of the

15    TRO, and violation of Your Honor's court order.

16          We attempted to follow Your Honor's instruction to

17    bring fact witnesses to this hearing.  Unfortunately, because

18    it was a confidential settlement agreement and obviously we

19    couldn't divulge the terms of the settlement agreement to any

20    third-party, the fact witnesses in this case are purely the

21    parties and their lawyers.

22          We attempted to reach out and we did reach out to

23    Judge Finnegan.  Asked her to appear, if she could.  We have an

24    e-mail -- or excuse me, a note from Judge Finnegan basically

25    declining the invitation and saying that she would only come if

11:01:40

11:02:03

11:02:31

11:02:57

11:03:18

1    Your Honor ordered her to come because she didn't want to

2    undermine her role as a mediator in settlement conferences.

3            We also reached out to AVKO's former counsel and asked

4    them to come.  And they basically wrote a letter, I can give it

11:03:36    5    to Your Honor, basically saying the same thing, that they would

6    not come unless ordered to do so.

7            So we are basically in the same place that we were

8    last week.  We have the president of Wave 3 here with us, he

9    can testify to facts, we have ourselves and we have

11:03:55   10    Mr. McCabe, but those are pretty much the only parties that can

11    testify to the facts of this case.

12            MS. SAPER:  And to remind Your Honor, we already have

13    much of Mr. Morrow's testimony on the record when he appeared

14    here on the initial TRO date.

11:04:12   15            MR. GROTHOUSE:  Your Honor, I would first begin just

16    by saying that this case is very simple and straightforward.

17    It's just about a breach of the settlement agreement.

18            A settlement agreement was reached between the

19    parties, AVKO and Wave 3, on February 24, 2016.  One of the key

11:04:25   20    terms in that settlement agreement--a settlement agreement that

21    was negotiated by both parties with representation of counsel

22    under the supervision of Judge Finnegan--one of the key terms

23    to the settlement agreement was that AVKO granted Wave 3 an

24    exclusion license to Sequential Spelling Works Levels 1 through

11:04:45   25    7 and derivatives thereof, and that exclusive license obviously

applied to classic AVKO versions and then also derivatives,

which included Wave 3's revised versions and also other

derivatives, such as online works once they were approved by

AVKO under the approval process set forth in the settlement

agreement.

Now, originally I think all parties were very clear

and on board with this language and interpretation, perhaps

because it is very clear in the settlement agreement what an

exclusive license means and what material was exclusively

licensed.  I understood it perfectly fine.  Wave 3 understood

it perfectly fine.  I believe this Court understands it

perfectly fine.  AVKO's original attorneys understood what it

meant, what exclusive license meant.

And even Mr. McCabe himself understood what the

exclusive license meant as indicated by his March 8th e-mail

that we set forth as Plaintiff's Exhibit Number 3 during our

TRO hearing, where he asked Wave 3 to, quote/unquote, accept a

small change from exclusive to nonexclusive so he could

publish, he could have other entities, such as Inquisicorp

reproduce and distribute classic AVKO Sequential Spelling

versions.

Now, obviously he wouldn't ask for this change if he

thought that he already could do that and that Wave 3,

quote/unquote, only had an exclusive license to its own revised

versions, but that wasn't the case.

1    Mr. McCabe and AVKO clearly understood what the

2  exclusive license meant, and that it applied to AVKO classic

3  versions, as well as Wave 3's versions, and all derivatives

4  thereof.

11:06:28   5    Now, obviously Mr. McCabe had a change of heart when

6  Wave 3 would not renegotiate the settlement agreement.  And

7  when Wave 3 would not give up its exclusive license, Mr. McCabe

8  developed a very unreasonable and self-serving interpretation

9  of the settlement agreement and he kind of ran with that

11:06:45  10  interpretation thereafter despite counsel, his attorneys, and

11  despite our own e-mails and communications telling him that he

12  was wrong and that his interpretation was in violation of the

13  settlement agreement.

14    Now, his interpretation led him to not only

11:06:59  15  misrepresent the settlement agreement and Wave 3's rights under

16  the settlement agreement to third-parties, but it also led

17  Mr. McCabe and AVKO to start selling this material in strict

18  and in clear violation of settlement agreement to third-parties

19  and license it to entities such as JJH Publishing.

11:07:18  20    Now, this had a terrible effect on the market.  Wave

21  3's sales dried up and Wave 3's reputation and goodwill is

22  obviously imperiled because distributors and customers are

23  confused who owns the material and who can sell it.

24    Now, we are here today due to Mr. McCabe's

11:07:37  25  unreasonable and self-serving interpretation of the settlement

1   agreement.  And when we filed the TRO, it was clear that he --

2   and he admitted in the filing that he filed in court that he

3   was, in fact, selling to JJH, licensing to JJH, and that he was

4   misrepresenting the settlement agreement to third-parties.  And

5   so the TRO, Your Honor, you granted, and you ordered the

11:07:59

6   licensing between AVKO and these other entities to be

7   terminated.

8           Unfortunately, Mr. McCabe also developed this

9   unreasonable and self-serving interpretation of that order and

10  basically thought and ran with the idea that Your Honor, for

11:08:21

11  some reason, terminated Wave 3's license in your order, which

12  obviously you did not.  And Mr. McCabe has ran with that

13  self-serving interpretation of Your Honor's order.  And he has

14  misrepresented to third-parties that Wave 3 no longer has a

15  license to sell Sequential Spelling Works.  And he has also

11:08:42

16  engaged with distributors and basically represented that after

17  the TRO was up, that he could perhaps re-license the material

18  in direct violation of the settlement agreement.

19          So we are here now because Wave 3's rights under the

20  settlement agreement are directly undermined by AVKO's actions,

11:09:03

21  specifically the action and communications of Mr. McCabe.

22          Wave 3 is not making the sales that it needs to make

23  to honor the end of the settlement agreement.  It should be

24  making tens of thousands of dollars right now, instead it's

25  making zero dollars like it did in the month of June.

11:09:20

1       So Wave 3 needs direct relief, and we need some sort

2   of resolution immediately so we can reestablish, Wave 3 Can

3   reestablish its place in the marketplace and it can clarify

4   it's rights under the settlement agreement.

11:09:43   5       Particularly, when it comes to the motion to show

6   cause, this is the second motion to show cause.  And we have

7   continued this case a couple of times in order to help

8   Mr. McCabe, one, get an attorney if he so desired, and two, if

9   we could flush out this case, I guess, a little bit more and

11:10:12  10  figure out exactly what's going on.

11       But I believe that it's pretty straightforward, Your

12  Honor.  That Mr. McCabe has assumed or adopted these

13  unreasonable interpretations of not only the settlement

14  agreement but also your TRO order, and he has ran with these

11:10:30  15  self-serving interpretations in direct violation and directly

16  damaging my client's rights.

17       THE COURT:  It's your turn.

18       MR. MC CABE:  Your Honor, well, the history of the

19  litigation between AVKO and Wave 3 is lengthy and appears very

11:10:54  20  complex.  It really boils down to an attempt by the plaintiff

21  to obtain the AVKO copyrights and without having to pay for

22  them, and failing that, to destroy AVKO so Wave 3 could claim

23  the copyrights without any opposition.

24       This case has to do with:

11:11:15  25       One, the TRO Your Honor granted.

1        The terms of the settlement agreement itself.

2        Three, copyrights.

3        And four, money.

4        AVKO has complied with the TRO.  AVKO terminated the

5    licenses of the only two firms AVKO had granted a license to,

6    that is Wave 3 and JJH Publishing.  AVKO has not made one sale

7    to a single nonindividual since the TRO was granted.  AVKO has

8    not misrepresented to any nonindividual anything concerning the

9    settlement agreement, ever; while Wave 3 on its website has not

10   only misrepresented to the general public with its web page,

11   "what happened to AVKO," it is to this very day infringing on

12   an AVKO copyrighted placement test.

13       When it comes to the second element of this case, the

14   settlement agreement, some of which is clearly stated, has been

15   ignored by Wave 3.

16       For example, it clearly states in the very first

17   paragraph:

18           "... this agreement shall be effective on the

19           date of the last signature required for full

20           execution by both AVKO and Wave 3 ..."

21            quote, "the effective date."

22           Under two, "settlement payment," it clearly states:

23           "... beginning on or before the effective date

24           Wave 3 shall pay to AVKO the sum of $100,000

25           ... "

1     the settlement amount:

2     "... on or before the effective date."

3         Not one penny was provided to AVKO on or before the

4     effective date.  It is clearly stated "on or before the

11:13:20    5     effective date."

6         On pages 2 and 3 of the settlement agreement, under

7     "materials at issue," it does clearly state:

8         "... AVKO shall grant and hereby grants an

9         exclusive license in the United States and

11:13:37    10        Canada in a worldwide nonexclusive license to

11        the below titles."

12        "Titles" is the operative word very clearly stated.

13    And it lists Sequential Spelling Levels 1 to 7 teacher guides

14    and Sequential Spelling levels 1 to 7 student response books,

11:14:06    15    each listed separately by title as only the Wave 3's revised

16    version, which is a derivative of AVKO Sequential Spelling as

17    separate response books.  The exclusive license pertains only

18    to Wave 3's version and not the originals which have different

19    titles.

11:14:40    20        On page 3 under "AVKO sales," it says:

21        "... AVKO shall be permitted to sell all its

22        copyrighted materials on its website or other

23        channels to the extent that it is to individuals

24        and not distributors ...."

11:14:56    25        And on the same page, under 7, "copyright use," it

1  clearly states:

2        "... Wave 3 understands and believes that AVKO

3        is the sole and exclusive owner of the

4        copyrights."

11:15:13  5        The meaning is clear enough, AVKO is granted the

6  right to sell both versions of Sequential Spelling as AVKO owns

7  the copyrights but can sell their copyrighted works only to

8  individuals.

9        The agreement is totally silent about licensing,

11:15:35  10  contrary to Wave 3's claim, on page 2, under the temporary

11  restraining order that AVKO licensed JJH Publishing in, quote:

12        ".... contravention of Wave 3 Learning's

13        exclusive license to such material ..."

14         end of quote.

11:15:55  15        It is common knowledge that copyright owners do have

16  the legal authority to license the use of its intellectual

17  property.

18        AVKO exercised its right when it licensed JJH

19  Publishing a nonexclusive right to publish the classic version

11:16:18  20  of Sequential Spelling, as well as all of its other copyrighted

21  books with the one exception, and that of Wave 3's revised

22  editions of Sequential Spelling and their respective student

23  response books.

24        On the same page there is added a note, quote:

11:16:37  25

1          "... until there is an approved version of

2          Sequential Spelling, one teacher guide, AVKO has

3          the right to sell such material and AVKO and

4          Wave 3 will split the gross margin 50/50 ..."

11:16:55   5          What the settlement agreement does not say is when

6     AVKO must calculate that money and when that very small,

7     actually insignificant amount of money is to be paid, a few

8     hundred dollars it might amount to pales in comparison to the

9     $75,000 owed AVKO by Wave 3 by virtue of the settlement

11:17:18  10    agreement.  And the money from those few sales is certainly far

11    less than the $550,000 Judge Ludington ruled that Wave 3 had to

12    pay AVKO for its implied license.  AVKO will hold that small

13    amount owed Wave 3 in trust until the larger amounts are paid.

14          On page 3 of the emergency motion under "order of

11:17:44  15    contempt," plaintiff claims AVKO's termination of its license

16    was a direct violation of the settlement agreement.

17          I searched the settlement agreement and could not find

18    anything to do with termination, except on page 3, under 4,

19    Sequential Spelling website, where it clearly states, quote:

11:18:04  20          "... in the event the agreement is terminated,

21          Wave 3 shall sell the sequentialspelling.com

22          domain to AVCO at the same price it was

23          originally purchased for ..."

24           end of quote.

11:18:21  25          Of course, AVKO did not terminate the agreement, just

1  the license.  As per Your Honor's TRO clearly stated, "AVKO
2  must terminate all licenses."

3        Speaking of licenses, there is a problem in the
4  settlement agreement to which I tried unsuccessfully to get
5  AVKO's attorneys to address, that is, on page 5 it states,
6  quote:

7        "... Wave 3 shall be liable for the $100,000 for
8        past damages."

9        end of quote.  It is clear that the $100,000 was for
10  past damages.  No amount was mentioned for the cost of
11  licensing.

12        As is common knowledge, a license has to have some
13  financial consideration to be put into effect.  AVKO's lawyers
14  and the lawyers for the plaintiff, in their haste to finish a
15  settlement agreement, failed to include it.  Their haste was
16  understandable.  A snowstorm was beginning.  They wanted to get
17  home.  In fact, I believe attorney Daliah left before the
18  agreement was signed.

19        But both sets of attorneys refused to even consider a
20  reexamination of the document and to negotiate the necessary
21  changes that would clarify the inherent problems created by
22  their haste.

23        Well, that's not quite true.  The day after the
24  settlement was signed without notifying or consulting AVKO.
25  AVKO's attorney, Brian Nowak, in conjunction with Thomas Morrow

11:18:42
11:18:59
11:19:17
11:19:52
11:20:14

1    with his attorney, made an e-mail amendment to the settlement

2    agreement having to do with when the royalties in Wave 3 sales

3    would be sent directly to his firm.  It appears that getting

4    money quickly from Wave 3 was more important than following the

11:20:35   5    wishes of his client to clarify the badly written settlement

6    agreement.

7         It was perhaps my e-mail to Brian Nowak listing the 22

8    things wrong with the settlement agreement that began with what

9    some people might call a very bad lawyer-client relationship.

11:20:55   10        On page 3, under 3, order of contempt, plaintiff

11    claims AVKO's e-mail to both Wave 3 and JJH Publishing

12    terminating the publishing licenses per Your Honor's TRO

13    represented, quote:

14        "... that AVKO would on August 4th, 2016,

11:21:16   15        re-license to JJH Publishing the classic version

16        of Sequential Spelling 1 to 7 in direct

17        violation of the plain words of the settlement

18        agreement ..."

19         end of quote.

11:21:30   20       First of all, the e-mail did not state "would

21    re-license."  It only stated that there was a possibility that

22    it could occur.  And it didn't.

23        Plaintiff goes on to state that Your Honor did not

24    order AVKO to terminate its license.  True, Your Honor didn't

11:21:57   25    name Wave 3, but Your Honor clearly ordered AVKO to terminate

The page number 14 appears at top.

1    all licenses, and AVKO did.

2         What was in AVKO's e-mail to Rainbow was simply the

3    unvarnished truth:  There was no license publisher at that

4    time.  And as far as AVKO is concerned, there still is no

11:22:21    5    license publisher.

6         AVKO was not informed by Your Honor that we should

7    revoke the termination of license to Wave 3 or could revoke the

8    termination of license to JJH Publishing.

9         On page 5, plaintiff refers to counsel's e-mail of

11:22:40    10   July 28th that AVKO should tell distributors, for all future

11   purchases of Sequential Spelling material levels 1 to 7 and all

12   derivatives thereof, please contact Wave 3 Learning,

13   Incorporated.

14        Plaintiff referred to Exhibit 8 in which there is a

11:23:02    15   copy of the letter Wave 3 wanted AVKO to send.  The very first

16   sentence contained an untruth, quote:

17        "... since February 24th, 2016, Wave 3 has owned

18         an exclusive copyright ..."

19         at this point, I knew I could not send that letter as

11:23:23    20   it would be misrepresenting what was in the agreement.  And

21   even if it were, it would be violating the confidentiality

22   clause.

23        I would like, for the sake of continuity, repeat the

24   letter starting again from the beginning, quote:

11:23:44    25        "... since February 24, 2016, Wave 3 has owned

1  an exclusive copyright license to Sequential

2  Spelling Works Levels 1 to 7 and all derivatives

3  thereof, this includes AVKO classic editions,

4  Wave 3's newly revised editions, and all other

5  approved derivatives such as online programs

6  ..."

7  end of quote.

8  The letter further states:

9  "... consequently, any material purchased by you

10  or other distributors from AVKO or from JJH

11  Publishing after February 24, 2016, is

12  unauthorized and infringing material, the sale

13  of such material to consumers, moreover,

14  constitutes copyright infringement.  Please note

15  that copyright infringement is a strict

16  liability offense.  This means you are liable

17  for selling infringing works even if you thought

18  you were purchasing authorized works."

19  end of quote.

20  These exact words were first used in a previous e-mail

21  sent to Wave 3's former distributors.  And Mr. Morrow wonders

22  why his sales have gone down.  This was in an e-mail

23  practically demanding all the distributors to send -- to sign a

24  contract or risk litigation.

25  I've spoken perhaps too long on the first two points

1    of the TRO and the settlement agreement.

2         The other two points are the copyrights and money.

3    First to copyrights.  Here a bit of history is necessary as it

4    does pertain to the settlement agreement.

11:25:24  5    Over a year before Wave 3 came into existence, AVKO,

6    an Instructional Media Innovations, Incorporated, jointly

7    copyrighted the DVD versions of Sequential Spelling.  Wave 3

8    and its attorneys contend that the settlement agreement totally

9    negates IMI, the Instructional Media Innovations copyrights.

11:25:54  10   I instructed Brian Nowak to pursue this, to clarify

11   the settlement agreement and to make the settlement agreement a

12   clean legal document.  Keeping the essential points in it, but

13   eliminating the simple goofs, such as not stating hours, days,

14   weeks or years after the number 14, and making the licensing

11:26:22  15   part to be legally correct by at least having a small amount,

16   such as $25, being the licensing fee.

17         Wave 3 contends that by the settlement agreement

18   having the phrase "exclusive rights in U.S. and Canada" that

19   they have the copyrights, and could, and they did, claim on

11:26:44  20   their website, up until about a month after the settlement

21   agreement, that they held the copyrights.

22         Brian Nowak refused to attempt negotiating any change

23   in the agreement, saying, in so many words, it's a legally

24   binding contract, so get over it.

11:27:04  25   More about copyrights:  During the negotiations,

1   preceding the June 4, 2010 contract, signed by the CEO and

2   president of Home School Holdings, and by me for AVKO, Thomas

3   Morrow drafted all the proposed contracts, including the one in

4   which he, Thomas Morrow, stated AVKO owned the copyrights and

11:27:31   5   claimed that Home School Holdings, his company, owned the

6   publishing rights, which he didn't at the time.

7        In all other contracts proposed during initial

8   negotiations and in the e-mails between Morrow and myself

9   during the negotiations the words "copyrights" were never used.

11:27:51   10       In January of 2010, Thomas Morrow, as CEO and

11  president of HSH, claimed under penalty of perjury, in an SEC

12  filing, that HSH had purchased the publishing rights, not

13  copyrights, and submitted a document signed only by me for AVKO

14  but not by him for HSH in December 2009 as evidence.

11:28:17   15       Thomas Morrow, for HSH and I signed a plain English

16  publishing agreement on June 4, 2010.  The agreement was for

17  $600,000 and called for two payments of $300,000, consisting of

18  $50,000 cash and $250,000 worth of stock.  AVKO received only

19  $50,000.

11:28:44   20       Wave 3, in various legal documents, claimed the check

21  was from Home School Holdings, Thomas Morrow, and Wave 3,

22  according to the e-mail letter to Magistrate Judge Sheila

23  Finnegan prior to the settlement conference.  Please note, the

24  50-thousand-dollar check could not possibly be from Wave 3.

11:29:10   25  Wave 3 did not come into existence until June 18th, 2010, two

1    weeks after the check was made out.

2        Morrow twice attempted to convince AVKO to agree to

3    purchase stock from Home School Holdings at a nickel a share

4    when its true value was less than .001, claiming at the last

11:29:35    5    minute that a signed subscription, which is a purchase

6    agreement, was necessary for AVKO to be given the stock.

7        When Morrow left Home School Holdings and created Wave

8    3, AVKO attempted to work with Wave 3 using the June 4th, 2010,

9    contract as its basic template until such time as Morrow could

11:30:01    10   come up with an acceptable replacement contract.  He never did.

11       AVKO gave Wave 3 approximately 9 months to get started

12   and to fulfill its part of the bargain.  When Wave 3 did not,

13   AVKO gave notice and then filed suit, case number 11 CV 13381.

14   It was assigned to the Honorable Thomas L. Ludington.

11:30:21    15       Because I failed on the $75,000 bond for AVKO in time,

16   the TRO motion was denied because AVKO's attorney, without the

17   consent of AVKO, dropped HHS from the lawsuit, and because Wave

18   3 could not be party to the contract as it wasn't in existence

19   at the time the contract was signed, all the charges related to

11:30:49    20   copyright infringement and fraud inducement were dropped.

21       At the settlement hearing Thomas Morrow signed an

22   agreement for Wave 3 handwritten in front of Judge Ludington.

23   I also signed it.  I also signed the subsequent formerly

24   drafted agreement as well to settle.  Thomas Morrow refused.

11:31:12    25       Plus, AVKO had no reason to believe that Wave 3 would

1    keep the agreement that was arrived at on February 23rd, 2016.

2         In case 11 CV 13381, Judge Ludington ruled that AVKO

3    had given Wave 3 an implied license to reproduce and distribute

4    the AVKO materials.  Judge Ludington also ruled that Wave 3 had

5    to complete the $250,000 first installment on the license and

6    that Wave 3 must complete the $600,000 licensing fee the

7    implied license called for.

8         Wave 3 ignored Judge Ludington's ruling as well and

9    has not paid AVKO anything.  AVKO informed Wave 3 that they

10   were in breach of the implied licensing contract by not paying

11   the agreed upon amount while continuing to publish.  Wave 3

12   ignored AVKO's warning that Wave 3 was in breach of contract.

13        Judge Ludington also ruled that the copyrights did not

14   transfer to the licensee for publishing.  Wave 3 has ignored

15   that, and to this date, continues to claim copyright ownership

16   despite the rulings of both Judge Ludington and Judge Kendall.

17        Before AVKO could file suit for breach of contract in

18   Michigan, because AVKO gave notice, Wave 3 filed for a

19   declaratory judgment that it owned the copyrights in Illinois

20   rather than in Michigan, which the contract, the implied

21   contract called for.

22        Now, it's case 14 CV 02948, Judge Virginia Kendall,

23   three times, dismissed without prejudice Wave 3's case for

24   failing to produce any signed document besides the laughable

25   licensing of copyrights supposedly owned by Thomas Morrow

1 himself and then transferred to Wave 3.

2 Wave 3 filed again a 99 percent identical suit before
3 the first one had yet to be settled.  Both filings contained
4 the manufactured document claiming Thomas Morrow had signed his
5 copyrights to Wave 3.  Judge Kendall then dismissed the case on
6 the grounds she lacked jurisdiction, and gently reprimanded
7 both counsels for not knowing that.

8 The cost of defending that lawsuit was $74,717.  When
9 AVKO first retained our attorney, Brian Nowak, I asked him to
10 bring a countercomplaint for breach of contract.  He claimed it
11 would cost AVKO less in the long run if he first established in
12 the Illinois courts that AVKO owned the copyrights.  I
13 disagreed, but the other members of AVKO's legal committee
14 overruled me saying, quote, "listen to your lawyer, he knows
15 best."

16 By listening to AVKO's lawyer, AVKO was out over
17 $74,000 and no closer to stopping Wave 3 from selling AVKO's
18 copyrighted materials without paying for its license to do so.

19 I wasn't a happy camper, but unlike the plaintiff, I
20 did not look for a new lawyer.  Perhaps I should have.  But
21 AVKO's legal committee unanimously agreed we should not change
22 horses in the middle of the stream.

23 From the beginning of the breach of contract suit that
24 followed, to the point at which negotiations for a settlement
25 began, AVKO received $106,388.65 of legal billings by Brian

11:33:23

11:33:50

11:34:07

11:34:32

11:34:49

1    Nowak.  AVKO then received billings of $20,488 just for the

2    settlement agreement.  And AVKO has received billings from

3    Brian Nowak for over $20,000 after he supposedly closed our

4    files on March 9th and notifying the plaintiffs about no longer

11:35:24    5    representing AVKO before he notified AVKO.  And hence the

6    plaintiff sprang into action, not because Wave 3 was being

7    deprived of any income by AVKO's actions, but because Thomas

8    Morrow thought he saw the opportunity to destroy and bankrupt

9    AVKO, just as he has been threatening to do as far back as

11:35:50    10    July 19, 2011, in an e-mail to my grandson, which he said,

11    quote, "also willing to bring suit and destroy AVKO and your

12    grandpa's estate if I have to," end of quote.

13            I respectfully request Your Honor to:

14            One, lift the TRO to allow AVKO to license Wave 3 for

11:36:17    15    $25 a year to have exclusive rights to publish its version of

16    Sequential Spelling, and for another $25 to license Wave 3 to

17    publish its online version with a standard royalty of 50

18    percent.

19            And two, dismiss with prejudice this breach of

11:36:39    20    contract complaint and to award whatever damages to AVKO that

21    Your Honor deems is appropriate and that might deter Wave 3

22    from filing frivolous and malicious lawsuits in the future.

23            Thank you.

24            (Brief pause).

11:38:34    25            MR. GROTHOUSE:  Your Honor, if I may have a chance to

1    respond?

2            First, I just want to make --

3            Is that okay?

4            THE COURT:  Yeah.

11:38:44    5            MR. GROTHOUSE:  First, Your Honor, I just want to make

6    it clear that Mr. McCabe is here as a fact witness and he's not

7    here on behalf of AVKO, as he said at the beginning.

8            And secondly, his legal arguments, many of which he

9    made in his speech, is not really authorized to make on behalf

11:39:03    10   of AVKO.

11           Secondly, I want to make sure that this hearing is

12   focused on one question, and that's whether or not that AVKO

13   and Mr. McCabe violated the settlement agreement and has

14   violated the Court's order since then.

11:39:17    15           It's very important that we focus this hearing,

16   because Mr. McCabe seemingly has gone off on a couple of

17   different tangents.  I want to make sure that we're not

18   relitigating past cases that were settled by the settlement

19   agreement.  I want to make sure that we're not in a malpractice

11:39:33    20   suit against AVKO's former attorneys.  And I want to make sure

21   that we're focused on the one question before the Court today,

22   and that's about the settlement agreement and AVKO and

23   Mr. McCabe's violation thereof.

24           To respond to some of Mr. McCabe's representations and

11:39:48    25   misrepresentations, first, I think he mentioned the settlement

1  amount and whether or not all of the money should be paid right
2  away.  I think the settlement agreement clearly states that the
3  $100,000 should be paid in annual installments of $25,000, so
4  that's $25,000 a year, the clause number two clearly states
5  that.  The first payment was due on June 1st, the first payment
6  was made by Wave 3 on June 1st.  So Wave 3 has followed that.
7  And I don't really understand what Mr. McCabe was saying there.
8         Secondly, when it came to his statement about the
9  exclusive license in the United States, I think he mentioned
10 the operative word being "titles."  And that's true, and the
11 titles that were listed there were AVKO's classic editions, and
12 even Mr. McCabe mentioned that the derivatives -- excuse me,
13 Wave 3's revised versions were derivatives.  So I don't really
14 understand how Mr. McCabe is interpreting that.  It's very
15 clear that in the settlement agreement AVKO granted Wave 3 the
16 exclusive license to the titles below, and the titles were
17 AVKO's classic editions and then the exclusive license also
18 included derivatives thereof --
19        MR. MC CABE:  (Indicating) (indicating).
20        MS. SAPER:  Okay.
21        Anyway, I think it's also worthy to point out that
22 Mr. McCabe as a very bizarre interpretation of licensing or
23 selling.  I don't understand that either.  The entire point was
24 -- the entire point of the settlement agreement was to give
25 Wave 3 an exclusive license.

1       In fact, when the parties were computing the amount

2   that the revenue, annual revenue requirement that Wave 3 would

3   have to meet in order to keep an exclusive license, they

4   basically took all of AVKO's sales from the previous year and

11:41:55    5   all of Wave 3 sales from the previous year and added them

6   together to reach this revenue benchmark.

7       It would make very little sense if Wave 3 only had a,

8   quote/unquote, license to sell Wave 3's revised versions while

9   AVKO could license out the classic versions and somehow Wave 3

11:42:18    10  was supposed to meet the combined revenue of both companies

11  next year.  It just doesn't make any sense, besides just the

12  clear and obvious fact that the exclusive license was given to

13  the copyrighted works at issue and their derivatives, and that

14  licensing is selling and selling is licensing.

11:42:38    15      Secondly, Mr. McCabe, not that it matters, it's

16  irrelevant because we're not relitigating the past cases, but I

17  just want to point out that Judge Ludington ruled that Wave 3

18  had at least an implied license.  He did not go into:  One,

19  whether or not there was more than implied license, which we

11:42:57    20  believe that there was.  The order was that at least an implied

21  license, and that was sufficient to dismiss -- or on summary

22  judgment AVKO's copyright claim against Wave 3.

23      Judge Ludington never required Wave 3 to pay any

24  money, let alone $550,000.  Never ruled on the terms of any

11:43:20    25  license, never ruled that there was a license.  He simply just

1   held that there was at least an implied license and therefore

2   AVKO could not bring a copyright claim against Wave 3.

3         Secondly, Mr. McCabe represented that he is not going

4   to pay the licensing fees that he owes Wave 3, that he's just

11:43:43   5   simply going to hold it in trust until he feels like he's being

6   paid enough, and that's not in accordance with the settlement

7   agreement.

8         The licensing amount was supposed to be paid, the

9   royalties were supposed to be paid at the end of the quarter.

11:43:58   10  Wave 3 paid its royalties to AVKO in accordance with the

11  settlement agreement at the end of the quarter, and AVKO simply

12  refused to do so and just simply held that they're going to

13  hold it in trust and not pay.

14        Also, Mr. McCabe's interpretation of financial

11:44:17   15  consideration for a license, I don't really have to go into

16  that.  Obviously, promises are sufficient for consideration.

17  And in this particular case, there was a 6 percent royalty rate

18  and the $100,000, there was also that.  And there were a myriad

19  of other promises that both parties were to make, including

11:44:38   20  both parties dismissing their claims against each other.  Wave

21  3 had counterclaims against AVKO and Wave 3 dismissed those

22  claims with prejudice.  I think Mr. McCabe simply doesn't

23  understand how contracts work.

24        Additionally, when it comes to the TRO, Your Honor,

11:44:54   25  the TRO order states that AVKO should terminate all licenses in

1   accordance with the settlement agreement because Wave 3 had the

2   exclusive license.  The important part is that it's in

3   accordance with the settlement agreement, and the settlement

4   agreement gave Wave 3 an exclusive license.  The order did not

11:45:14    5   command AVKO to terminate Wave 3's license, that wouldn't make

6   any sense.  Wave 3 would not come to this Court and ask Your

7   Honor to terminate its own license that it was asking the Court

8   to recognize and protect.

9           Finally, Wave 3 did not file suit right away because

11:45:36    10  it was giving AVKO the chance to honor the settlement

11  agreement.  And then the date that we did file it, and the day

12  that Wave 3 did notice up the TRO, it removed the TRO in hopes

13  that AVKO would change leadership, particularly that Mr. McCabe

14  would resign and that Wave 3 would be able to go into -- would

11:46:02    15  be able to actually find someone that would honor the

16  settlement agreement.

17          We gave that chance.  It was not -- we basically -- it

18  was the last resort for us, for Wave 3 to file a lawsuit.  And

19  we did so only after it was clear that Mr. McCabe was not

11:46:22    20  leaving and that Mr. McCabe was continuing to license the

21  material to third-parties and that Wave 3 had no chance of

22  making money and that their relationship was doomed.  That's

23  why Wave 3 filed the suit.  It was the last resort.  We made

24  sure that it was the last resort.

11:46:39    25          And we're here today, as I mentioned before, simply

1  because we need immediate -- Wave 3 needs immediate relief.

2  The settlement agreement is clear, Mr. McCabe's violations are

3  clear, and I'd ask this Court not to reward unreasonable and

4  self-serving interpretations.

5  Thank you, Your Honor.

6  THE COURT:  I issued a temporary restraining order,

7  and it now becomes a preliminary order which forbids AVKO --

8  MR. MC CABE:  I haven't heard -- Your Honor, I haven't

9  heard a word you said.

10  THE COURT:  No, I heard quite enough.  If you want to

11  sit down, you can.  It's up to you.

12  (Brief pause).

13  THE COURT:  I issued a temporary restraining order, it

14  now becomes a preliminary order which forbids AVKO --

15  MR. MC CABE:  I haven't heard -- Your Honor, I haven't

16  heard a word you said.

17  THE COURT:  No, you've heard quite enough.  If you

18  want to sit down, you can.  It's up to you.

19  (Brief pause).

20  THE COURT:  The restraining order is against

21  Mr. McCabe as well, which I will explain to Mr. McCabe in a

22  moment.

23  I am also, if I had not already said this, I am also

24  banning AVKO from dealing in this product.  I recognize that

25  there is possibly an outside -- there's an outside possibility,

1    I think, of almost no chance of success that after all is said

2    and done, one could possibly argue that the decision against

3    AVKO might possibly have been too restrictive.  I don't think

4    this would occur, but I will enter an order which indicates

11:49:17    5    that if such a finding is made, this Court does have the

6    authority to provide a remedy to AVKO against Wave 3.  The

7    reason I'm not ordering that money to be put into a protected

8    place for the holding of cash, since I regard the possible use

9    of that cash being almost nil, I will enter judgment, if I do,

11:50:06    10    on the basis of what I've heard without ordering further money

11    paid to AVKO.

12    What you should do, have it back here at about 3:00

13    o'clock, a detailed step of all the things that AVKO is

14    forbidden to do.

11:50:43    15    The statements made by Mr. McCabe are kind of a mash

16    of things talking about a variety of issues at different times

17    under different circumstances.  He appears to be the only

18    person willing to speak in this way, according to what he has

19    personally said is that a group, which included him, thought

11:51:22    20    that this deal was fine and he kept silent, which is his right,

21    and the procedures go forward.  And it is only after everybody,

22    in particular Wave 3, has stuck its very warm hand into some

23    very cold water, but according to what was stated here, the

24    only player in this is the man standing to your right

11:52:04    25    (indicating).

1          This was not AVKO itself that said anything or did

2    anything here.  There is one man who feels very strongly.  He

3    is relying on cases that cannot be used by him in defense.  I

4    can understand that he may have been deeply offended by what

11:52:30   5    happened in this case, but you don't get a second chance at it,

6    particularly in a case like this where we have a distinct

7    minority, someone who is, in fact, not a party in this court

8    demanding consequences from the court itself.

9          The reason I picked 3:00 o'clock is, the rules which I

11:53:23  10    have dealt with in a very general way, because the exact

11    operation of the business are covered by Wave 3, needs some

12    more detail than what I already have.  And it also might be a

13    chance for Mr. McCabe to look at this and understand what is at

14    issue and what isn't, because a lot of what he says might a

11:53:52  15    long time ago have been significant, but even then under those

16    circumstances he's not in complete charge, and it might be

17    helpful to him if he understands exactly what his limits are.

18          Whatever issues also remain, which is who has which

19    person's money and under what circumstances, should also be

11:54:21  20    dealt with in the preliminary order.

21          I am putting off to one side the issue of the amounts

22    of money which were due to Mr. McCabe because of his absence of

23    appearance here.  I'm not going to deal with that in the order

24    that you're talking about.

11:55:39  25          And there are probably some other issues that ought to

1    be raised in sworn testimony from Mr. McCabe, but that, I

2    think, would have to wait another day.  Although, I believe

3    based on -- I have to look this up fairly carefully:  I

4    remember it was July 26th that I first imposed the amount of

11:56:09    5    money that was supposed to be a prod so that he would come

6    here.  And I will at least enter a separate order with respect

7    to some of those days, particularly, in some respects, the

8    earliest ones of all, because this is a case which should've

9    been dealt with and understood, even if not decided, much

11:56:42    10    earlier in the time that it occurred.  Some of it may be due to

11    the fact that Mr. McCabe does not have a deep understanding of

12    the obligations of a party and the obligations of someone who

13    is not a party.  I have some sense of leniency with respect to

14    him, because it is clear that there's a lot about the law in

11:57:09    15    the circumstance that he does not know.  On the other hand, had

16    he been here earlier, we might've been at a better place

17    earlier than we are now.

18         So I'll see you at 3:00 o'clock.

19         MS. SAPER:  Just to be clear, Your Honor, the issue of

11:57:33    20    sanctions and attorney's fees should not be in this order?

21         THE COURT:  It should not be in that order.

22         Mr. McCabe, you don't have to stay here, but I would

23    advise you that they're going to have something for me to deal

24    with at 3:00 o'clock this afternoon, and some of it you might

11:57:53    25    want to be heard and I will hear you.

1           Thank you.

2                MS. SAPER:  Thank you, Your Honor.

3                MR. GROTHOUSE:  Thanks, Your Honor.

4                (Brief pause)

11:58:14   5                MR. MC CABE:  Did I understand you right about my

6      being here?  I would not be able to speak or do --

7                THE COURT:  No, I think I said to you that if you're

8      here at 3:00 o'clock I'll give you some small amount of time to

9      express your views.

11:58:36  10                MR. MC CABE:  At 3:00 o'clock today?

11                THE COURT:  3:00 o'clock today.

12                MR. MC CABE:  Oh, God!

13

14

11:58:50  15                (Recess taken until 3:00 o'clock p.m.)

16

17

18

19

20

21

22

23

24

09:12:33  25

1          IN THE UNITED STATES DISTRICT COURT
              NORTHERN DISTRICT OF ILLINOIS
2                    EASTERN DIVISION

3    WAVE 3 LEARNING, INC., a Nevada          )
     Corporation,                             )
4                                             )   16 CV 5643
                        Plaintiff,            )
5                                             )
     vs.                                      )   Chicago, Illinois
6                                             )
     AVKO EDUCATIONAL RESEARCH FOUNDATION     )
7    INC., a Michigan corporation,            )   August 15, 2016
                                              )
8                       Defendant.            )   3:00 o'clock p.m.

9                   TRANSCRIPT OF PROCEEDINGS
10          BEFORE THE HONORABLE JAMES B. ZAGEL

11
     For the Plaintiff:
12
                   SAPER LAW OFFICES, LLC
13                 BY: Daliah Saper
                       Matt Grothouse
14                 505 North LaSalle
                   Suite 350
15                 Chicago, Illinois 60654
                   (312) 527-4100
16
     For Defendant AVKO:
17
                   PRESIDENT OF AVKO EDUCATIONAL
18                 RESEARCH FOUNDATION:
                   Donald McCabe
19

20
     Court reporter:
21
                   Blanca I. Lara, CSR, CP, RPR
22                 219 South Dearborn Street
                          Room 2504
23                 Chicago, Illinois 60604
                      (312) 435-5895
24

25

1        (Proceedings taken in open court:)

2        THE CLERK:  Recalling case number 16 CV 5643, Wave 3

3    Learning versus AVKO Educational Research Foundation.

4        MS. SAPER:  Good afternoon, Your Honor.

5        Daliah Saper on behalf of Wave 3.

6        (Brief pause).

7        THE COURT:  I know, Mr. McCabe, that you wanted to say

8    a few other things, and I think we can get you out of here with

9    time enough to get out of here and on the train.

10        So you should speak first.

11        MR. MC CABE:  Okay.  One of the things I wanted to

12    point out is right straight from the settlement agreement, and

13    that has to do with what materials at issue were.

14        Now, there's a world of difference between the classic

15    version, which came out first.  And I can show you a copy that

16    they -- that Wave 3 used to print in which they actually put

17    "copyright 2006 Wave 3," but they wanted to change from what I

18    had and make it so it had student -- extra student work, and

19    that's when they called it the Wave 3 Student, or whatever it

20    was.  I don't have a copy of it --

21        THE COURT:  That's --

22        MR. MC CABE:  My attorneys have copies of it, but they

23    never returned any of the things that I gave them, but that's

24    another story.

25        The thing is, this is what they wanted, the student --

1    there's a different one for each level (indicating).

2              THE COURT:  I want to look at it.

3              MR. MC CABE:  Pardon?

4              THE COURT:  I want to look at one of them.

02:41:08    5              MR. MC CABE:  Okay.  This one is the original, and

6    it's just one.

7              THE COURT:  Okay.

8              MR. MC CABE:  No matter what level, that's it.

9              THE COURT:  Yeah.

02:41:15    10             (Document tendered to the Court.)

11             MR. MC CABE:  They didn't like the very simple one and

12   they wanted it changed, and that's what the materials at issue

13   were.

14             I have no -- I have no qualm about letting them have

02:41:33    15   exclusive rights to their changed version at all.

16             THE COURT:  Okay.

17             MR. MC CABE:  And let them go ahead.  It's the classic

18   version that the members of the AVKO foundation and individuals

19   may want to purchase and that others may want to purchase.  I

02:42:01    20   know that Wave 3 does not want to deal with individuals.  They

21   had said that over and over that individual sales are

22   rinky-dink and it would cost them too much time and effort to

23   do it.  But the important thing is, what is about in the page

24   of the settlement agreement.

02:42:35    25             I'm certainly willing to -- to -- for 20 -- $25 for

1  the -- to make a proper licensing for the materials and for

2  anything else.  I'm not asking for much, because if they make

3  money, it'll come back to AVKO.  It's just I want -- I would

4  like to have it done properly.

02:43:07

5  THE COURT:  The one thing I want to make very clear to

6  you is, you're not in the business --

7  MR. MC CABE:  Pardon?

8  THE COURT:  You are not in the business of dealing

9  with this particular product.  Basically, the order I've

02:43:22

10  entered estops you from doing that.  And if you violate that

11  rule that I put in, it's just going to get worse.

12  I have a preliminary injunction order.  You can read

13  it for yourself.  You can see it.  And you'll see this is not a

14  negotiation between them and you and somebody does one part and

02:43:44

15  another person does another part.  If you're dealing with the

16  old product or the new product, unless, for example, Wave 3

17  writes you a letter and says it's okay to do this, absent that

18  kind of letter from them, you cannot use it under any

19  circumstances and in any fashion.

02:44:05

20  So basically, you're estopped here.  The consequences

21  of that are when we're dealing with whatever else we have to

22  do, we're going to do that as quickly as we can too, possibly

23  because maybe it'll turn out to be right about some of these

24  things, in which case I can open the door for you, but right

02:44:28

25  now, as it stands, you cannot sell these things.

1       And, in fact, the order requires you to send mail to
2  all of AVKO's distributors, licensees and customers, and it
3  basically tells you exactly the things that you're forbidden to
4  do.  Because of that, I'm going to try, as I have with respect
5  to other aspects of this, get a final ruling as quickly as I
6  can, because right now you're basically out of business as to
7  this product.  And if you want to get back into it, there's
8  some other issues that have to be raised, and when they're
9  raised I'll look at them.

10       I don't think there's going to be much leeway for you
11  to do anything, but I don't want this kind of thing that you
12  don't negotiate with them and you're not negotiating anything
13  with me, I've made orders which you have to follow.  I'll try
14  to get the rest of it done as soon as possible, but that's
15  where we are.  And the reason I had you come here is I want you
16  to know that because I don't want you to get yourself in
17  trouble by saying it's okay.  So that's where we are.

18       Do you have anything you want to add?

19       MS. SAPER:  I was just wondering, Your Honor,
20  regarding the separate order for court fines and costs, since
21  we're concerned that that --

22       THE COURT:  It's perfectly all right for you to file
23  something.  I just --

24       MR. MC CABE:  We have no money.  We are already over
25  $900,000 in debt.  AVKO Foundation is just going out of

02:45:00
02:45:20
02:45:40
02:45:56
02:46:09

1    business.

2         MS. SAPER:  But to the extent that may be the case, we

3    are wondering rather than imposing additional fines, that Wave

4    3 will be relieved of some of its obligations to pay that

02:46:27    5    $75,000 payments and/or to offset the 6 percent royalty that it

6    has to pay on an annual basis, I think that's probably a more

7    tangible way of --

8         THE COURT:  Which is fine.  And you may want to talk

9    to your opponent.  Maybe he doesn't want to talk to you.  Maybe

02:46:47    10   you can finally get it done.  But we're only talking about that

11   particular form of money.  We're not talking about the big

12   picture.

13        MS. SAPER:  Sure.  I know, Your Honor, you're going to

14   be issuing an order with respect to the fines and costs, so

02:47:03    15   it's just because it's within your discretion as an additional

16   potential idea.

17        THE COURT:  Yes, but what I want to do is make sure he

18   has this piece of paper (indicating).

19        MS. SAPER:  Yes.

02:47:43    20        (Document tendered.)

21        THE COURT:  Anything further you would like to raise?

22        MS. SAPER:  No, Your Honor.

23        THE COURT:  Thank you, counsel.

24        MS. SAPER:  Your Honor, is there another status or

02:48:11    25   when should we come back?

1          THE COURT:  We'll figure something out.
2          MS. SAPER:  Okay.
3
4          (Which concluded the proceedings had on this
5          date in the above entitled cause.)
6
7                *    *    *    *    *    *    *    *
8
9
10  I CERTIFY THAT THE FOREGOING IS A CORRECT TRANSCRIPT FROM THE
11          RECORD OF PROCEEDINGS IN THE ABOVE-ENTITLED MATTER
12
13  /s/Blanca I. Lara                    January 31, 2017
14
15
16
17
18
19
20
21
22
23
24
25

# EXHIBIT E

1    IN THE UNITED STATES DISTRICT COURT
          NORTHERN DISTRICT OF ILLINOIS
2              EASTERN DIVISION

3  WAVE 3 LEARNING, INC., a Nevada        )
   Corporation                           )
4                                         )
                                          )  No. 16-cv-564
5                                         )
            Plaintiff,                    )
6                                         )
   vs.                                    )  Chicago, Illinois
7                                         )
   AVKO EDUCATIONAL RESEARCH FOUNDATION   )
8  INC., a Michigan corporation,          )  July 19, 2016
                                          )
9            Defendant.                   )  10:39 o'clock a.m.

10                  TRANSCRIPT OF PROCEEDINGS
11        BEFORE THE HONORABLE JAMES B. ZAGEL

12
   For the Plaintiff:
13
                 SAPER LAW OFFICES, LLC
14               BY: Daliah Saper
                     Matt Grothouse
15               505 North LaSalle
                 Suite 350
16               Chicago, Illinois 60654
                 (312) 527-4100
17
   For the Defendant:
18
                 Not Present
19

20

21  Court reporter:

22               Blanca I. Lara, CSR, CP, RPR
                 219 South Dearborn Street
23               Room 2504
                 Chicago, Illinois 60604
24               (312) 435-5895

25

INDEX OF EXAMINATION

WITNESS                                          PAGE

THOMAS MORROW

Direct Examination By Mr. Grothouse:   ..............6




EXHIBITS

   ....................................................

1    (Proceedings taken in open court:)

2    THE CLERK:  Case number 16 CV 564, Wave 3 Learning,

3    Inc., versus AVKO Educational Research Foundation.

4    MS. SAPER:  Good morning, Your Honor.

10:39:47    5    Daliah Saper and Matt Grothouse on behalf of

6    plaintiff, Wave 3 Learning, Inc.

7    We're here this morning on Wave 3's motion for a

8    temporary restraining order and preliminary injunction

9    enjoining AVKO Educational Research Foundation from selling

10:40:05   10    certain copyrighted works, titled "Sequential Spelling," to

11    distributors and third-parties in violation of a settlement

12    agreement entered into on February 24th, 2016, with the

13    assistance of Magistrate June Finnegan.

14    In addition, AVKO has been misrepresenting the terms

10:40:23   15    of the settlement agreement, such that the marketplace is

16    confused and it's impacting Wave 3's ability to honor its

17    settlement obligations moving forward; however to be clear,

18    Wave 3 has honored to date all of its obligations, but it's

19    concerned that because of AVKO's ongoing violations of the

10:40:43   20    settlement agreement, it will no longer be able to do so.

21    We have here today Thomas Morrow, who is the president

22    of Wave 3, who can testify to the irreparable harm and damage

23    that he and his company are sustaining as a result of AVKO's

24    violations and breaches of the settlement agreement.

10:41:01   25    THE COURT:  Is there anyone here from AVKO?

1    MS. SAPER:  There is not.

2        We have -- there's been some procedural confusion with

3    respect to bringing this matter before you this morning, Your

4    Honor.  However, they have been apprised of the TRO and the

10:41:16    5    underlying complaint.  In fact, Mr. McCabe, AVKO's president,

6    filed an informal e-mail, an informal answer to Judge Ellis on

7    Friday with his position.

8        THE COURT:  I have looked at this, defendant's reply.

9    And I'm assuming --

10:41:39   10        (Brief pause).

11        THE COURT:  And whose company is AVKO, to whom does it

12    belong?

13        MS. SAPER:  Which one?  Which company?

14        THE COURT:  What I have here is, I have the

10:42:45   15    defendant's reply --

16        MS. SAPER:  That is --

17        THE COURT:  My major problem with having a defendant's

18    reply, is the defendant is a corporation.

19        MS. SAPER:  Correct.

10:42:54   20        MR. GROTHOUSE:  (Nodding).

21        THE COURT:  It cannot represent itself.

22        MS. SAPER:  Correct.

23        THE COURT:  It needs to have its own lawyer.

24        MS. SAPER:  (Nodding).

10:43:03   25        MR. GROTHOUSE:  (Nodding).

```
               MS. SAPER:  To be clear, Your Honor, the parties have
```
1

2    a long and contentious litigation history, wherein both parties

3    have been represented by counsel for five years, in four

4    different courts, in two different states.  AVKO's attorneys

10:43:18    5    have essentially removed themselves after the breaches took

6    place.  I can't opine or speculate as to what has happened, but

7    Don McCabe should know and is aware of the procedural

8    requirements of having corporate representation by counsel.

9               THE COURT:  The other thing is, a document that says:

10:43:44    10              ".... more than a few problems with the current

11                 settlement agreement ..."

12               which, conceivably, an attempt could be made to

13    somehow represent AVKO under these circumstances, but the

14    document that appears to be addressed by an individual, fully

10:44:16    15    familiar with the circumstances, he didn't sign it.

16               Who did you want to put on the stand?

17               MS. SAPER:  Thomas Morrow, president of Wave 3

18    Learning, Inc.

19               THE COURT:  Just come forward.

10:44:42    20               MR. MORROW:  Yes, sir.

21               THE COURT:  It won't bite you.

22               If you would swear him in.

23               THE CLERK:  Please raise your right hand.

24               (Witness duly sworn.)

10:44:57    25               THE COURT:  You can start at any time.

1    MR. GROTHOUSE:  Okay.

2        THOMAS MORROW, PLAINTIFF'S WITNESS, SWORN

3              DIRECT EXAMINATION

4    BY MR. GROTHOUSE:

10:45:03    5    Q.  Thomas, if you just want to give us some quick

6    background --

7        THE COURT REPORTER:  Counsel, if he could state his

8    name for the record, please.

9    BY MR. GROTHOUSE:

10:45:07    10    Q.  Yes, please.

11    A.  It's Thomas Morrow, T-h-o-m-a-s M-o-r-r-o-w.

12    Q.  You are president of Wave 3 Learning?

13    A.  I am the president of Wave 3 Learning.  I am one of two

14    shareholders of the company.

10:45:24    15    Q.  Okay.  And how long have you been the president of Wave 3

16    Learning?

17    A.  Since June 14th, 2010.

18    Q.  When was the first time you met Don McCabe, president of

19    AVKO?

10:45:33    20    A.  May 25, 2009.

21    Q.  And did you enter into a business agreement with Don McCabe

22    at AVKO?

23    A.  Yes, on June 2nd 2010, originally.

24    Q.  And would you please tell me about the dispute between you

10:45:47    25    and AVKO, in a very quick way.

1    A.  Yes; very short.

2           We originally contracted to have Wave 3 Learning

3    become the ongoing publisher of Sequential Spelling.

4    Sequential Spelling is a language arts program that's very

10:46:02    5    popular among home educators and private schools.

6           The goal was for Wave 3 to completely take that

7    process over in exchange for a payment to AVKO.

8           Payment was made.  We began to publish the product.

9    About a year later, we discovered that while we were publishing

10:46:23    10    the product, they continue to publish the product also.

11           In a very short order, this led to the first case in

12    July of 2011.  That case was eventually determined by summary

13    judgment in April of 2013.

14           As a result of that agreement -- excuse me, of that

10:46:48    15    court case, we were supposed to be going forward with the

16    understanding that we had an exclusive license to market the

17    product.

18           We, once again, had the same problem.  We were

19    marketing the product, they were marketing the product.  We

10:47:01    20    brought suit in the Northern District of Illinois asking for --

21           What's the name of that?

22    Q.  Declaratory judgment.

23    A.  There you go.  What you said.

24    Q.  Declaratory judgment?

10:47:15    25    A.  Declaratory judgment; thank you.

1          Seeking to, once and for all, determine that we, in

2      fact, held an exclusive license to this product and we should

3      be publishing it.

4          The Court dismissed that without prejudice.  We filed

10:47:27    5      again under different circumstances.  The court dismissed that

6      without prejudice.

7          At that point, AVKO sued us again, this time in terms

8      of copyright infringement.  That is what led to the settlement

9      that was finally arrived at in February of this year, Your

10:47:42   10     Honor.

11     Q.  So on February 24th you went to the court and you

12     negotiated a settlement agreement with who?

13     A.  With the AVKO Educational Research Foundation.

14     Q.  Who as there?

10:47:56   15     A.  Mr. McCabe was there, his son Robert was there, an adult

16     son, both of his attorneys, and the attorney's clerk.

17     Q.  And was the judge there?

18     A.  Yes.

19     Q.  Who was the judge?

10:48:08   20     A.  Judge Finnegan.

21     Q.  And how long did that settlement agreement last?

22     A.  Wow!  9 hours -- nine and a half hours.  From 1:00 p.m. to

23     10:30.

24     Q.  Okay.  I have marked for identification purposes only

10:48:21   25     Plaintiff's Exhibit Number 1, which is the settlement

1  agreement.

2          MR. GROTHOUSE:  If I could give a copy to Your Honor.

3          (Document tendered to the Court.)

4          MR. GROTHOUSE:  I'm going to give a copy to

10:48:36   5  Mr. Morrow.

6          (Document tendered to the witness.)

7  BY MR. GROTHOUSE:

8  Q.  Now, Mr. Morrow, I just want to go quickly through some of

9  the provisions.

10:48:43  10         First, I want to go to, on page 2, where it says

11  number 3, it says, "materials at issue."  And based on your

12  understanding -- well, actually, let me establish the

13  foundation for the settlement agreement.

14         At the very end, I should ask you first, does this

10:49:01  15  look familiar?

16  A.  Yes; this is my signature showing the date of February 24th

17  and Mr. McCabe's signature on the same day.

18  Q.  And is this the settlement agreement that you entered into

19  on February 24th?

10:49:11  20  A.  This is it.

21  Q.  Thank you very much.

22         Now, may I direct your attention to provision number

23  3, and it says -- if you can read that provision off for me,

24  please.

10:49:21  25  A.  (Reading:)

1       "... Materials At Issue:  AVKO shall grant and

2       hereby grants an exclusive licensing in United

3       States and Canada, and a worldwide nonexclusive

4       license to the below titles and their derivatives

10:49:37    5       collectively known as "Sequential Spelling."

6  Q.  So, in a nutshell, what does this grant to Wave 3?

7  A.  This says that Wave 3 is the one and only source for these

8  7 works.  They're student response books, and any derivative

9  that comes from them in the territory of the United States and

10:49:54   10  Canada, and it allows us, on a nonexclusive basis, to

11  distribute anywhere in the world.

12  Q.  Okay.  Why did you enter into the settlement agreement?

13  A.  Well, after five years of litigation, we spent more than

14  enough money on attorneys.

10:50:07   15      I'd say, bluntly, I felt that I was in the right, Your

16  Honor, but I can't spend money forever on attorneys.  This is a

17  good agreement that serves both sides interests.  It allows us

18  to move forward and continue to deliver the product to the

19  students who need it, provides some income for the AVKO

10:50:27   20  Educational Research Foundation.  I think it's fundamentally

21  fair.

22      Like I said, I signed it, Your Honor.  It can't be

23  that bad, right?

24  Q.  Okay.  And then provision number 2.

10:50:37   25  A.  Yes, sir.

1  Q.  It says that you shall make four payments of $25,000,

2  totaling $100,000, correct?

3  A.  Correct.

4  Q.  It also says that you are going to grant or going to give 6

10:50:51  5  percent royalties to AVKO, correct?

6  A.  Yes, it does.

7  Q.  Why did you agree to pay $100,000 to AVKO?

8  A.  Well, I guess, fundamentally, to resolve the problem.

9        This product line is valuable in the context of an

10:51:08  10  exclusive license.  I was willing to pay that because I think

11  that I could make a good business out of it if I'm left alone.

12        If $100,000 is what I had to pay to achieve that, I

13  was willing to do that, because I think I can make a good

14  business out of it, but that $100,000 is predicated on an

10:51:26  15  exclusive license.

16  Q.  Directing your attention to provision number 5, can you

17  explain what that is?

18  A.  These are a series of annual revenue requirements that AVKO

19  requested.  Basically, it establishes them a baseline

10:51:40  20  understanding, they will receive an amount of income, at least

21  equal to 6 percent times those numbers, and it's -- the

22  intention is that the numbers will increase.

23        I think it was well understood at the time that the

24  point of these goals was to make sure that I was properly

10:51:58  25  incentivized to grow a business, and that's entirely

1  reasonable, in my opinion.

2  Q.  How much sales did you make in 2015 off these?

3  A.  Approximately $106,000.

4  Q.  And if you recall, how much sales during the settlement

5  agreement did AVKO make?

6  A.  About 145.

7  Q.  Okay.  So combined, it was possible -- now obviously, AVKO

8  made sales individually through its website, but it also made

9  sales by selling through distributors.

10  A.  Yes.

11  Q.  So combined, it was possible for you to reach this

12  benchmark, correct?

13  A.  Correct.  That was the understanding, was that the first

14  benchmark is easy to make, after that you have to start

15  working.

16  Q.  So if you're not the exclusive seller to this, can you

17  reach this benchmark?

18  A.  It's impossible.

19  Q.  Okay.  Now let me direct your attention to provision number

20  6.  Can you explain what this is?

21  A.  AVKO has a website on which they sell to individuals.  They

22  also sell to my distributors, which they are not supposed to be

23  doing.

24         We have agreed to continue to make sales to

25  individuals through their website, because they're relatively a

1  small component of the sales and it allows them to maintain

2  their relationship.  It's a membership organization, their

3  membership.  It was understood, however, that it was supposed

4  to be only through the website, only to individuals.

10:53:18  5  Q.  Okay.  Now, there's one exception, and I highlighted the

6  exception.  It's written and it's signed and dated, initialed

7  by all parties involved.  And what is that exception?

8  A.  They had requested the right to continue to sell -- the

9  spelling program exists in 7 levels.  They're levels of

10:53:36  10  achievement; in other words, you go 1, 2, 3, 4, 5, 6, 7,

11  they're ordinal.

12      They had asked for the right to continue to sell the

13  Level 1 books, which are the most commonly sold, for a while

14  because they had a large inventory, they wanted to work it

10:53:48  15  down.  We agreed to allow it to happen until such time as we've

16  gone through the approval process for our own Level 1 revised

17  version, which at that point would take over.

18  Q.  Okay.  And were you entitled to any royalties from those

19  sales?

10:54:02  20  A.  Yes; I was entitled to one half of the gross margin.  For

21  those of you unfamiliar with accounting terms, "gross margin"

22  is basically gross sales, less the direct cost of the product;

23  in other words, the cost of the book when printed.

24  Q.  To be clear, on the date of execution of the settlement

10:54:21  25  agreement, which is February 24th, 2016, was AVKO thereafter

1  allowed to sell any Sequential Spelling Works besides

2  Sequential Spelling Level 1?

3  A.  Only to individuals.

4  Q.  Okay.  And then once you got Sequential Spelling Level 1,

10:54:35  5  the Wave 3 version approved, were they allowed to sell

6  Sequential Spelling 1's after that?

7  A.  Only to individuals.

8  Q.  Okay.  Now, let me go to provision number 10.

9     Can you explain to me what this provision is?

10:54:50  10  A.  The provision is entitled "Right to Review."  This enables

11  AVKO to assure itself that the quality of the product is

12  sustained as we move it out into the marketplace.

13     Specifically, it enabled AVKO to look at each product,

14  if we added new product, and each of the existing ones when we

10:55:13  15  started as of February 25th.  They were allowed to review them

16  to make sure that they met certain quality standards that AVKO

17  wanted to see maintained.  We did, indeed, comply with that

18  requirement.  We began sending them the works on February 29th,

19  and by March 16th we provided them copies of all of the

10:55:34  20  existing revised works.

21  Q.  So to be clear, you were permitted to sell the original

22  unedited versions of the works, correct?

23  A.  That's correct.  We were allowed to sell any remaining

24  existing inventory that we had.

10:55:47  25     This provision is very important because we had a lot

1   of inventory; we still do.  We sold about half.  We still have

2   more than $20,000 in inventory.  So anything we held in

3   inventory, we were allowed to sell until it was gone, but once

4   we sold it and it was gone, then we had to replace it only with

10:56:04   5   goods that had been approved by AVKO.

6   Q.  But you were also allowed to sell, quote/unquote, classic

7   versions.  So if you wanted to sell AVKO's original versions

8   which you didn't like, you were allowed to make and produce and

9   sell those right away, correct?

10:56:16   10  A.  Yes.  I wouldn't say I didn't them.  I said I like ours

11  better.

12  Q.  Okay.  So you were allowed to sell the original versions,

13  and then but if you wanted to edit those versions --

14  A.  Yes.

10:56:25   15  Q.  -- or produce derivative works, like online versions, you

16  had to get those approved first, correct?

17  A.  That is correct, they had to be approved.

18  Q.  And the approval process was -- explain the approval

19  process, real quick.

10:56:34   20  A.  The work would be submitted to a nominee named by the AVKO

21  Foundation.  That person would have two weeks to review the

22  work.  At any time during those first two weeks, they can

23  return to us with comments and complaints, they could approve

24  it.  And at that time, once they were returned to us, if there

10:56:56   25  are comments and complaints, we had to do one of two things:

1   We either had to accept their comments and complaints and agree

2   to make those changes or we had to send it to a third-party as

3   an appeal.

4           Originally, there was a particular individual named as

10:57:10    5   that appeal.  That person's name was Paul Holtz.  He's the

6   president of Class on Demand.  It's a company in Hoffman

7   Estates that is in a similar business.

8           He chose not to take part as the appellate authority.

9   So we went through a process in negotiating a new appellate

10:57:31   10   authority with AVKO, which was a gentleman by the name of Jerry

11   Bailey, who is the president in Dynamic Literacy, which is a

12   company that publishes a vocabulary program.

13   Q.  And you followed the settlement agreement, insofar as that

14   you submitted three names to AVKO?

10:57:45   15   A.  That's correct.  We got them three names and allowed them

16   to say, I like this guy or I don't like that guy; whatever they

17   like.

18   Q.  And out of three names, AVKO accepted Jerry Bailey,

19   correct?

10:57:55   20   A.  Correct.

21   Q.  Okay.  And then you submitted those works to Jerry Bailey,

22   correct?

23   A.  Yes.

24   Q.  And on what date did he approve those works?

10:58:01   25   A.  April 27th, 28th of this year.

1  Q.  And after that date, after that approval date, was AVKO

2  allowed to sell any Sequential Spelling works, 1 through 7, to

3  non-individuals?

4  A.  No.

10:58:17  5  Q.  Okay.  And to be sure, you abided by the terms of the

6  settlement agreement, correct?

7  A.  Yes, we have.

8  Q.  The settlement agreement required you to release and

9  dismiss with prejudice all claims against AVKO, did you do that

10:58:29  10  or did Wave 3 do that?

11  A.  We did, yes, on March 9th.

12  Q.  The settlement also has a very clear right of review

13  process.  Did you follow that review process?

14  A.  We have, yes, for all revised works.

10:58:41  15  Q.  The settlement agreement has a non-disparagement clause.

16  Did you follow the non-disparagement clause, you have followed

17  that?

18  A.  Yes.

19  Q.  The settlement agreement requires Wave 3 to pay $25,000 by

10:58:55  20  June 1st, 2016.  Did Wave 3 pay that money?

21  A.  Yes, we paid on May 25th.

22  Q.  The settlement agreement requires you to remit 6 percent

23  royalty payment.  Did you do that after the first quarter?

24  A.  Yes, we did.  We paid it on June 6th.

10:59:06  25  Q.  Okay.  You mentioned before that the Wave 3 is entitled to

1    50 percent margin of the Sequential Spelling 1 sales that were

2    -- that AVKO made to distributors after the settlement

3    agreement before approval.  Have you received those royalties

4    yet?

10:59:22   5    A.  No, we have not.

6    Q.  Okay.  As the settlement agreement makes clear, you have

7    the exclusive license to sell Sequential Spelling works, and

8    derivatives thereof.

9        MR. GROTHOUSE:  I'm going to hand over what I have

10:59:55   10   marked as Plaintiff's Exhibit Number 2.

11       (Document tendered to the Court.)

12   BY MR. GROTHOUSE:

13   Q.  And --

14       THE COURT:  Wait a second.

11:00:06   15       MR. GROTHOUSE:  No problem.

16       (Brief pause)

17       THE COURT:  Go ahead.

18   BY MR. GROTHOUSE:

19   Q.  The settlement agreement says that:

11:00:22   20       "... approval shall not be unreasonably withheld

21       ..."

22       what was your understanding of the approval

23   standard?

24   A.  When we say "unreasonably withheld," we understand that the

11:00:33   25   goal of the approval process is to assure that the quality of

1   the product is sustained and hopefully increased.  The goal is

2   not to achieve some side issue.  Not to determine some side

3   question.  It's not "I like it" or "I don't like it," it's does

4   it help children learn, that's the standard.

11:00:55   5   Q.  And to be clear, before you can sell your products, you

6   have to get them approved?

7   A.  Correct.  They have to go through the approval process,

8   yes.

9   Q.  And the agreement called for good faith and fair dealing,

11:01:12   10   so you assumed that AVKO would work with you reasonably for the

11   approval process?

12   A.  That's correct.

13   Q.  This is one of many e-mails.  This is an e-mail -- well

14   I'll let you establish the foundation.  Do you recognize this?

11:01:21   15   What this is?

16   A.  Yes, this is an e-mail that I received very recently from

17   Mr. McCabe.

18   Q.  And what does the e-mail say?

19   A.  (Reading:)

11:01:26   20        "... Dear Mr. Morrow, you said, "I am certain to

21        become successful at marketing, once you decide

22        to adhere to your agreement by ending your

23        constant interference.  May I expect that to

24        occur soon?"  AVKO has adhered to the terms of

11:01:41   25        the settlement agreement.  I have not interfered.

1    As to your online version of Sequential Spelling,

2    which I hope will succeed, I got no further in

3    the reviewing process than Lesson One ..."

4        just FYI, there are 108 lessons in a level:

11:01:54  5    "... your sentence for the word sin must be

6    replaced with one which a child can understand

7    and/or will make some theological sense.  "Do not

8    expect me to absolve you of your sin" is

9    unacceptable, there is no point in my reviewing

11:02:08  10   the rest of the online version if you do not

11   change that sentence."

12   Q.  Okay.  So long story short, he basically withheld approval

13   just based on one sentence?

14   A.  That's correct.

11:02:17  15   Q.  Okay.  Going on, I'm going to hand --

16   A.  Just one second.  Just so you understand the scale we're

17   talking about here, there are 4500 sentences in every level.

18   Q.  Okay.  Next I want to establish the fact that AVKO and

19   Mr. McCabe knew the meaning of the settlement agreement.

11:02:36  20       They knew that the exclusive license was granted to

21   Wave 3, and that AVKO could not license any of the works to

22   non-individuals.

23       MR. GROTHOUSE:  I am going to hand, Your Honor, what's

24   marked for identification purposes as Plaintiff's Exhibit

11:02:53  25   Number 3.  Obviously, you don't have to read through all the

1  e-mails.  They are basically just e-mails between Mr. McCabe,

2  the president of AVKO, and Wave 3 since the settlement

3  agreement occurred in February 24th.

4          (Document tendered to the Court.)

5          MR. GROTHOUSE:  I will direct the Court's attention to

6  specific parts of those e-mails.  Specifically on --

7          (Brief pause)

8          MR. GROTHOUSE:  So it should be page 4.

9          THE COURT:  Stop for a second.

10          MR. GROTHOUSE:  Sure.

11          THE COURT:  I'm reading page 3.

12          MR. GROTHOUSE:  Okay.

13          THE COURT:  It's an interesting page.

14          (Brief pause)

15          MR. GROTHOUSE:  Page 4.

16          THE COURT:  Hang on.  Stop.

17          MR. GROTHOUSE:  Oh, I'm sorry.

18          (Brief pause)

19          THE COURT:  Okay, page 4.

20          MR. GROTHOUSE:  Okay.

21  BY MR. GROTHOUSE:

22  Q.  So on page 4, where it starts with "if," can you please

23  read -- oh, sorry.

24          To establish the foundation of the document, do you

25  recognize what this is?

1    A.  Yes, this is an e-mail, and a series of them, are received

2    from Mr. McCabe.

3    Q.  And what date is that e-mail?

4    A.  Just a moment.

11:04:46   5          (Brief pause).

6    BY THE WITNESS:

7    A.  It's March 8th, I believe.

8          Yes, it's March 8th.

9    Q.  Well, it's right here (indicating).

11:05:06  10    A.  Okay, March 9th.

11    Q.  Okay.

12    A.  Gotcha.

13    Q.  So if you read that sentence where it starts with "if."

14    A.  (Reading:)

15          "...If, in the agreement we made, you accept a

16          small change from "exclusive" to nonexclusive,

17          you could publish with new ISBN numbers the WAVE

18          3 Sequential Spelling Series which would then

19          allow AVKO to license others such as Inquisicorp

20          to reproduce and distribute the classic AVKO

21          Sequential Spelling."

22          THE WITNESS:  If you want explanations of those terms,

23    Your Honor, I'm happy to provide that.

24    BY MR. GROTHOUSE:

11:05:38  25    Q.  So basically, AVKO was trying to renegotiate the settlement

1    agreement to give itself -- to allow it to license to other

2    people, correct?

3    A.  This isn't even renegotiating, it's destroying it.

4    Q.  Okay.  Now, let me direct your attention to page 15.

5            Do you recognize what this is?

6    A.  Give me a second.

7            (Brief pause.)

8    BY THE WITNESS:

9    A.  All right.  This is another e-mail from Mr. McCabe to me

10   dated May 11 of this year.

11   BY MR. GROTHOUSE:

12   Q.  Okay.  And can you read the paragraph where it starts with

13   "and."

14   A.  (Reading:)

15           And by the way, all our mutual distributors will

16           be able to purchase whatever AVKO product they

17           desire from a firm that has acquired a license

18           from AVKO to reproduce and distribute all the

19           AVKO materials with the exception of your Wave 3

20           Learning, Inc. Sequential Spelling Levels 1-7

21           derivatives."

22   Q.  So basically, what is Mr. McCabe representing on behalf of

23   AVKO?

24   A.  That he has unilaterally taken away my exclusive license

25   and he's allowed someone else to sell the same thing I'm

11:06:00

11:06:10

11:06:43

1    selling in the same place I'm selling it.

2    Q.  And what date was this?

3    A.  May 11 of this year.

4    Q.  And Wave 3 filed a lawsuit shortly thereafter, correct?

11:06:55    5    A.  That is correct.

6    Q.  And you noticed up a TRO, correct?

7    A.  Yeah.  Yes, you did.

8    Q.  And then what happened in the meantime?

9    A.  In the meantime, his attorneys -- his former attorneys had

11:07:09    10   asked that we forbear bringing the TRO because there was going

11   to be leadership change in AVKO.

12          The board was -- the board, which I don't believe

13   exists, but he claimed there was a board, and the board was

14   going to elect a new president who, presumably, would be more

11:07:30    15   reliable in terms of following this agreement.

16          So we forbore and gave them the time to get the board

17   meeting together and have that election.

18   Q.  And when was this board meeting supposed to take place?

19   A.  Ah, Father's Day.  What's that?  June 19th.

11:07:43    20   Q.  And then did this board meeting take place?

21   A.  No.

22   Q.  Did Mr. McCabe -- was Mr. McCabe removed by the board as

23   president?

24   A.  No.

11:07:52    25   Q.  Okay.  Now, so just to be clear, AVKO has not paid you the

1  royalties on its sales so far, correct?

2  A.  That is correct.

3  Q.  And -- okay.

4       MR. GROTHOUSE:  I'm going to now hand the Court what

11:08:18  5  plaintiff has marked as Plaintiff's Exhibit Number 4 for

6  identification purposes only.

7       (Document tendered to the Court.)

8       MR. GROTHOUSE:  Okay.  Just to give some background,

9  this is the filing that Mr. McCabe --

11:08:35  10      MS. SAPER:  "Filing" used loosely.

11      MR. GROTHOUSE:  Yeah, this is the e-mail or filing

12  that Mr. McCabe submitted to Judge Ellis and to the Court on

13  Thursday.

14      This is paragraph 7 where he clearly admits that, in

11:08:49  15  the fourth line:

16      "... AVKO has licensed JJH Publishing to publish

17      all AVKO copyrighted materials with the one

18      exception, the Wave 3 revised versions of

19      Sequential Spelling."

11:09:00  20      So this is a clear concession or admission that AVKO

21  has, in fact, sold or licensed the works, Sequential Spelling

22  works 1 through 7, to non-individuals, particularly JJH

23  Publishing, which, in turn, is selling these works to other

24  distributors.

11:09:18  25

1    BY MR. GROTHOUSE:

2    Q.  Now, to be clear, Mr. Morrow, can you please tell me how,

3    when you sell this material to distributors, how long do they

4    usually keep that inventory?

11:09:29    5    A.  It's a relatively short time.  It depends on the

6    distributor.  The largest ones tend to order weekly or

7    biweekly, the smaller ones tend to order every two months.

8    Some of them are in the medium size, about every month.

9          THE WITNESS:  They're like anyone else in business,

11:09:45    10    right now, Your Honor, no one wants to hold inventory.

11    BY MR. GROTHOUSE:

12    Q.  Okay.  And there are a few distributors -- or I should say

13    a number of distributors, and I'll just name three:  Sunlight,

14    Rainbow Resource, and Brighter Child.

11:09:57    15          When was the last time that you sold any inventory to

16    these three individuals -- these three companies?

17    A.  Brighter Child would be not even this year.  Rainbow

18    would've been in May.  Rainbow is the one that orders weekly;

19    they're very reliable.

11:10:16    20          What was the other one you named?  Sunlight?  That

21    would've been 2011.

22    Q.  Okay.  And because the settlement agreement was entered

23    into on February 24th, in your opinion, based on your

24    experience with these companies, would they have any inventory

11:10:33    25    left?

11:10:51

1  A.  They might have a very limited inventory of -- the 6 and 7

2  levels, the 6 and 7 levels sell relatively slowly.  It's

3  possible they might have level 6 and 7, maybe.  Level 1,

4  Level 2, Level 3, completely impossible for one in a

5  million.

6  Q.  And do they -- do those companies have inventory today?

7  A.  Yes, they do.

8  Q.  Are they selling it online?

9  A.  Yes, they are.

11:11:00

10  Q.  Can you explain why they have any inventory if you have not

11  sold them?

12  A.  They would've had to purchased it from AVKO or from AVKO's

13  licensee, JJH Publishing.

14  Q.  Now, to be clear, Mr. Morrow, why can't you wait to get

11:11:38

15  relief?  Why can't you wait to get relief for this?

16  A.  The educational market is highly seasonal.  And the home

17  education private school market tends to peek in July and

18  August.  The period from May through September is most of the

19  year's sales.

11:11:52

20      Now, the home education market, which is about 80

21  percent of my market, has an additional facet that makes it

22  very, very disturbing to lose.

23      Mrs. Smith buys because Mrs. Jones, her next door

24  neighbor, bought the year before, and Mrs. Jones has told

11:12:09

25  Mrs. Smith it's a great product.

1    Every time what would've been one of my sales goes to

2   all about spelling, or spelling you see, or spelling power,

3   that's a mom who's going to tell her friends in her small group

4   that, I bought all about spelling.  You know, if she had an

11:12:28    5   opportunity to buy from Sequential Spelling, she'd be telling

6   her friends that I bought Sequential Spelling, this is what you

7   should buy instead; Mrs. Jones and Mrs. Smith and Mrs. Johnson,

8   all these women are telling -- excuse me -- their friends that

9   they should buy something other than my product.

11:12:43    10   Q.  So are you afraid of losing these customers forever?

11   A.  Permanently, and their friends, and that's the problem.

12   Q.  Let's talk about Wave 3's investment in this product since

13   the settlement agreement.

14   A.  We undertook a loan in excess $60,000 in order to pay the

11:13:00    15   $25,000 payment that was due June 1st to pay my good friends

16   here, who I truly enjoy (indicating), and to begin the process

17   of changing over to the new revised editions that were approved

18   by AVKO.  I've invested another $40,000 of my own.

19   Q.  Can you talk about the online version that you're investing

11:13:19    20   in.

21   A.  We are attempting to move this product online, because the

22   parents prefer an online version because, I hate to say it

23   because it sounds bad:  When you're home educating, you mom,

24   you dad, you're the teacher.  Especially if you have multiple

11:13:36    25   children, it can be very difficult.  Any bit of work that you

1   can take off of a piece of paper and put on to a machine, is

2   one less thing that you have to do.  So they really love

3   online.

4           We have been investing heavily this year to build an

11:13:51  5   online version.  It's the exact same words, exact same

6   sentences, done the exact same way, it's just when it's online,

7   mom doesn't have to teach it; when it's on paper, mom has to

8   teach it.

9   Q.  So you invested a lot of the money into this over the last

11:14:04  10  few months?

11  A.  A great deal.  And we're still investing more.

12  Q.  And that you've invested a lot of your time into this?

13  A.  I've invested a great deal of my time.  Several hundred

14  hours, yes.

11:14:10  15  Q.  And you're relying on the exclusive license to be able to

16  invest?

17  A.  Yes.

18          THE WITNESS:  In the absence of an exclusive license,

19  Your Honor, none of this is worth doing.

11:14:18  20  BY MR. GROTHOUSE:

21  Q.  You sent out an e-mail shortly after the settlement

22  agreement to distributors, correct?

23  A.  Yes, I did.

24  Q.  And what did that e-mail say?

11:14:23  25  A.  It said, happy news, AVKO and Wave 3 have come to an

1  amicable solution, a resolution to their challenges, from here

2  on out, we've been granted an exclusive license to sell these

3  products in the United States and Canada, we look forward to

4  receiving your orders.

11:14:42  5  Q.  On this e-mail that you sent, did you give this e-mail to

6  AVKO's attorneys to review it?

7  A.  Yes.  Yeah, we waited about three weeks.

8  Q.  Okay.  So you sent this e-mail saying that you have the

9  exclusive license.

11:14:54  10  A.  Correct.

11  Q.  What is your fear now that JJH Publishing and AVKO are now

12  selling?

13        THE WITNESS:  Well, it's making me look at a liar,

14  Your Honor.  I mean, I've sent out communication saying, "I'm

11:15:04  15  the guy, I'm the guy," and now AVKO and JJH Publishing are

16  saying, "no, no, no, he's not the guy, we're the guy."

17        And you have to have some sympathy for the

18  distributors.  Who's the guy?  You know, this guy Morrow says

19  he's the guy, this guy AVKO says he's the guy.  Who's the guy?

11:15:20  20        They don't want to get in trouble, Your Honor.  They

21  don't want to get in trouble.  They know what the statute says

22  about copyright infringement.  They don't want to work with the

23  wrong person.  So they say, no, thank you, we're not going to

24  play.

11:15:30  25

BY MR. GROTHOUSE:

Q. So to be clear, you're not only worried just about lost sales and loss of investment, but you're also worried about reputational harm?

11:15:36

A. Oh, yeah.

THE WITNESS: Right now, Your Honor, my reputation isn't the greatest, so ...

BY MR. GROTHOUSE:

Q. Can you quantify, at all, that reputational harm?

11:15:44

A. In terms of what? Sales I lost just this year? Probably $45,000 just in the last three months.

Q. Can you measure the harm to your business and your reputation?

A. Never. Never. I --

11:15:57

THE WITNESS: Let's take a big one, Your Honor. Inquisicorp, big company. They buy a third of all the product. If they don't come back to me, is it because I did something or was it because of this? I don't know. And they're incredibly important to me because they're one of those hugely influenced

11:16:09

organizations in the marketplace, Your Honor.

People look at Inquisicorp does and they say, that's what we want to do. And right now, I have no relationship with them at all because they're scared to death.

BY MR. GROTHOUSE:

11:16:28

Q. And talk about competitors to Sequential Spelling. There

1    are other spelling programs out there.

2    A.  Since this has all been going on, a new competitor has come

3    up.  Now, I should say this, I love the guy who came up with

4    it.  It's Demme Learning.  They're really great people, but

11:16:41    5    they come with a really -- and they come with a really great

6    program that was zero a year ago.  And it's doing great because

7    I can't fight it.  If I could fight it, I could slow it down.

8    Q.  What do you mean by "fight it"?

9    A.  I would be able to --

11:16:53    10    THE WITNESS:  Right now I'm not doing no marketing at

11    all, Your Honor.  I have no ads.  I'm not doing anything on the

12    Internet.  Literally, I'm just selling whatever people call me

13    up and order.

14    If I had that money, if I had a clear field, I'd be

11:17:05    15    doing advertising, I'd be doing interviews, I would be giving

16    articles to magazines.  None of which these things I'm doing

17    because right now, the more I do that, the more he'll resist

18    and it'll be more of this, Morrow says this, AVKO says that.

19    BY MR. GROTHOUSE:

11:17:20    20    Q.  So to be clear, every week and every month that you don't

21    have clarity in the marketplace, you lose ground to

22    competitors?

23    A.  And the thing is, in a lot of cases, I don't even know why

24    I'm losing the ground.

11:17:31    25    Q.  And you're afraid that this damage is irreversible?

1  A.  No, I'm not afraid it's irreversible.  I'm certain it is.

2  Q.  Okay.  One last thing.  In the settlement agreement for

3  next year, there's a benchmark that's $225,000 you have to

4  reach, correct?

11:17:45   5  A.  Correct.

6  Q.  How much money does this average about per month that you

7  have to sell?

8  A.  $19,000.

9  Q.  So you have to sell $19,000 per month?

11:17:54  10  A.  Yeah.

11  Q.  For the month of June, how much sales were you able to

12  make?

13  A.  Zero.

14       MR. GROTHOUSE:  That's all, Your Honor.

11:18:06  15       THE COURT:  I have a couple of minor questions.  The

16  case number?

17       MS. SAPER:  Yes, so procedurally, Your Honor, because

18  the settlement agreement has a provision mandating

19  confidentiality, we filed the complaint under seal.  The entire

11:18:24  20  --  all the parties, everything was suddenly under seal.  So we

21  had motioned it up to, you know, to err on the side of caution,

22  to keep the complaint and the material under seal until we had

23  an opportunity to present it to you.

24       So once the seal is removed, at least with respect to

11:18:41  25  the parties involved, then, I think, it can appear on Pacer.

1   It can be retrievable.

2           THE COURT:  And what was Judge Ellis doing in this

3   case?

4           MS. SAPER:  Judge Ellis wasn't doing anything in the

11:18:57    5   case.  The case was initially before Judge Darrah.  The case

6   settled with the help of Judge Finnegan, magistrate judge.  And

7   because the settlement agreement in the case was missed with

8   prejudice, he was no longer --

9           MR. GROTHOUSE:  The court did not retain jurisdiction

11:19:14   10   after that.

11           MS. SAPER:  Correct.  So when we re-filed it -- when

12   we initially filed the complaint, it was assigned to Judge

13   Norgle, I believe, who was the emergency judge at the time.  We

14   then revoked the notice, because we were attempting to

11:19:30   15   negotiate a settlement.  Then when we went to re-notice the

16   TRO, they assigned the case to Judge Ellis.  Judge Ellis told

17   us this morning that because the underlying case was before

18   Judge Darrah, she would transfer it to Judge Darrah.  So it

19   back to Judge Darrah.  Judge Darrah is out, I believe, on

11:19:48   20   vacation, which brought us back to you since you were the

21   emergency judge.

22           MR. GROTHOUSE:  Basically, under the local rules, even

23   when cases are dismissed with prejudice and the court no longer

24   retains jurisdiction, the case is still assigned to the

11:20:01   25   original judge.  Even though they don't have any jurisdiction

1  and the original dispute was dismissed with prejudice, when

2  there's a breach of settlement, it's supposed to be assigned to

3  the original judge.  So it was mistakenly assigned to Judge

4  Ellis, so she, on Thursday or Friday, put in a transfer order

11:20:14    5  to --

6          MS. SAPER:  No, this morning.  The transfer order was

7  put in this morning.  We were notified at 8:30 this morning

8  that Judge Ellis was not the judge to hear this TRO.

9          MR. GROTHOUSE:  Then she told us to contact Judge

11:20:26   10  Zagel's courtroom, because that's who it was going to be

11  transferred to, so we did --

12          MS. SAPER:  No, Judge Darrah.

13          MR. GROTHOUSE:  Excuse me.  Judge Darrah, yeah.

14  Excuse me, my fault.  And then Judge Darrah is out until next

11:20:37   15  month.  So we obviously --

16          MS. SAPER:  We're now before you.

17          MR. GROTHOUSE:  Are now before you as the emergency

18  judge.

19          To be clear, Your Honor, I just want to say one last

11:20:50   20  thing.  We worked very hard to:  One, make sure that Wave 3

21  followed every single provision of the settlement agreement.

22          It was very frustrating for Wave 3 to do this in the

23  face of AVKO continually breaching and continually sending

24  really nasty e-mails.  It was very hard for Wave 3 to pay all

11:21:12   25  this money to follow the terms of the settlement when the other

1 | side was breaching constantly.

2 | We also, in good faith, after we first filed this

3 | suit, in good faith negotiated with the other side. We took

4 | them at their word that there would be a change of the guard.

11:21:29  5 | That Mr. McCabe would seem to be the impetus behind all of

6 | these problems. We understood that he would be removed or

7 | otherwise reassign on the June 19th board meeting. And when

8 | that did not happen, we then re-filed and noticed up this

9 | TRO.

11:21:57  10 | THE COURT: I will attempt to straighten out the

11 | number issue, because, basically, what I have read, which is

12 | the complaint, it reads, as it should, as a separate case

13 | dependent upon what happened in the prior case. And I have

14 | what appears to be a reply, but I can't treat it as a reply

11:22:34  15 | essentially because there's no known filer. And in relatively

16 | short order, that issue will be resolved.

17 | When did you get the reply to the plaintiff's

18 | complaint?

19 | MS. SAPER: Friday afternoon.

11:23:00  20 | (Brief pause).

21 | THE COURT: And the person, McCabe, resides in

22 | Michigan?

23 | MR. GROTHOUSE: His original attorneys, Brian and Adam

24 | of Wolek --

11:23:35  25 | MS. SAPER: And Noack.

1          MR. GROTHOUSE:  -- and Noack.  They are Chicago

2     counsel.  They were working -- they were responsible for --

3     they represented AVKO throughout the litigation, and then they

4     represented AVKO during the settlement, and then we were in

11:23:50   5     conversations with them after the settlement.

6          As Mr. McCabe makes clear in his filing, those

7     attorneys refused to file some of the things that Mr. McCabe

8     wanted to file.  Out of their own ethics, they didn't believe

9     that McCabe had a rational basis.

11:24:09   10          But I guess that's neither here nor there, but they

11     were representing him all the way up until --

12          MS. SAPER:  Probably two weeks ago.

13          MR. GROTHOUSE:  Probably two weeks ago.

14          MS. SAPER:  And informed of the re-notice.

11:24:24   15          THE COURT:  I'm thinking, when does Darrah get back?

16          THE CLERK:  August, I believe.  The beginning of

17     August.

18          THE COURT:  Okay.  So I think we're going to have this

19     for a while.

11:24:55   20          What have I got on Thursday?

21          THE CLERK:  Just hearings throughout the day, all the

22     way from 9:15 until noon.

23          THE COURT:  Then let's set this one for noon on

24     Thursday, because we'll issue it and it'll be longer than

11:25:48   25     48 hours before I see it again.

1    (Brief pause).

2    THE COURT:  And the only defendant is AVKO Educational

3    Research Foundation, Inc.?

4    MR. GROTHOUSE:  Correct.

11:26:21    5    THE COURT:  And we'll see if anybody else shows up.

6    I have what appears to be an appropriately drafted

7    counts in the complaint.  So what we'll be doing on Thursday is

8    not discussing the structure of it, but discussing the question

9    of remedy if Wave 3 is interested, and if, by some chance, AVKO

11:27:04    10    shows up with a representative, they may have their own issues.

11    I am operating under the premise, which is so far

12    undenied, that this is a period of time in which the product is

13    sold more than it is at other times, which means that there's

14    some incentive not to let this sit.  And I'm pretty sure that

11:27:40    15    would be the view of Judge Darrah, as well.

16    And we'll see.  And a lot of it will depend not only

17    on Wave 3, but if anybody else shows up.

18    MS. SAPER:  So to be clear, Your Honor, would you like

19    us to present more information regarding what an appropriate

11:28:01    20    remedy would be in terms of an injunction or -- I'm not clear.

21    THE COURT:  There aren't very many of them.  One of

22    them is injunction.  And given the nature of this case, my bet

23    would be that the only thing that would be at issue was the

24    continued business of AVKO with respect to the products coming

11:28:29    25    from Wave 3, and we'll see where we go.  And I don't think I

1  have anything else that I want to specify now because I don't

2  know enough.

3          MR. GROTHOUSE:  Understand.

4          THE COURT:  But we'll see.

11:28:57  5          MS. SAPER:  I'm very sorry, Your Honor.  I'm still

6  very unclear.  What would you like us to present or --

7          THE COURT:  Well, what I want to hear is if anybody is

8  going to complain about this complaint.  And one of the ways

9  that that can be done, in fact the only way it can be done is

11:29:18  10  for AVKO Educational Research Foundation to write a piece of

11  paper or make a speech to me about why I should deal with what

12  I anticipate will be objections and motions on behalf of Wave

13  3, the purpose of which is to stop the use of this product or

14  products, there are a volume of them, from anyone other.

11:30:00  15          I think the argument will be that I should permit no

16  circulation and sale of the product, Wave 3 Learning,

17  Incorporated, and maybe AVKO has got an answer.

18          They certainly don't have an answer here.  Although,

19  from my perspective, the defendant's reply to the complaint has

11:30:28  20  got a lot of detail in it, which usually doesn't happen

21  quickly.  And it's one of the reasons why I pick Thursday

22  because it's possible, given what was written, although there's

23  no one who actually properly filed this, it may give me some --

24  it will give me some idea of what steps ought to be taken.

11:30:55  25          MS. SAPER:  (Nodding).

```
11:31:09
```

1    THE COURT:  And we'll see.

2    MR. GROTHOUSE:  And to be clear, Your Honor, on

3  Thursday, if you have any questions about any of the claims,

4  allegations, facts that Mr. McCabe made in this filing, or

5  other filings he may file before then, we'd be glad to answer

6  all of them.

7    THE COURT:  Well, we'll see.

8    MS. SAPER:  How shall we give -- I mean, we've been

9  communicating via e-mail with former counsel.  Will the Court

10  also apprise the defendants or how will notice be given?

11    THE COURT:  Well, the only people who are -- the only

12  entity that is entitled is AVKO Educational Research

13  Foundation, Incorporated.  And if --

14    MR. GROTHOUSE:  One --

15    Oh, I'm sorry.

16    THE COURT:  No, go ahead.

17    MR. GROTHOUSE:  One concern we do have, Your Honor, is

18  the fact that Mr. McCabe has made accusations against his

19  lawyers, and lawyers in general, that there's a conspiracy to

20  run up legal bills, that he could do a better job than his

21  lawyers, and that he doesn't want to spend any money on

22  lawyers.  So our concern is that he won't seek counsel, and,

23  you know, that's a way for him to delay anything from

24  happening.

25    THE COURT:  If it is my judgment that he is seeking

```
11:31:23

11:31:42

11:31:54

11:32:09
```

1    only to delay, then that is attached to a different remedy than

2    the one of having him come in and saying, essentially as a

3    witness, because he's not a party.  Although, it's difficult to

4    see how AVKO itself can respond under the circumstances here

5    unless they get to use the services of the individual who has,

6    apparently, stated views of the facts in this case.

7         The difficulty that would happen, but it's a

8    difficulty for AVKO, if somebody comes here and says, this

9    happened, that happened, a variety of other things happened,

10   and you, judge, should do X, Y and Z.  The ability for that

11   person to speak on behalf of the corporation is severely

12   hampered.

13        MR. GROTHOUSE:  One last thing, Your Honor.  We

14   e-mailed Brian Noack who is the former counsel for AVKO, and he

15   informed us -- it's an e-mail on July 8th.  I can give it to

16   you.  He informed us that Mr. McCabe --

17        THE COURT:  Stop.  Hand it to me.

18        (Document tendered to the Court.)

19        MR. GROTHOUSE:  He informed us that Mr. McCabe, or Don

20   McCabe, reassigned from AVKO on June 30th and that Robert

21   McCabe, his son, is running the company until the next board

22   meeting when the president will be elected.

23        So it's my understanding that Mr. McCabe, the person

24   who filed or submitted that, quote/unquote, file, has no

25   authority to do so, even if he's -- I mean, obviously he

1 doesn't have authority because he's not a lawyer and he can't

2 represent any corporation, but additionally, we are under the

3 understanding, based on his former attorney representation,

4 that he reassigned and has no authority to represent or to --

11:34:51   5         THE COURT: He doesn't have that authority. He's a

6 witness.

7         MR. GROTHOUSE: Okay. I understand.

8         THE COURT: He's not a party.

9         MR. GROTHOUSE: Okay. I understand what you're

11:34:58   10  saying.

11         THE COURT: If you think it would be useful, from the

12 point of view of the plaintiff here, to also notify or seek the

13 presentation of Robert McCabe, but as it stands now, on the

14 papers I have, he's just another witness.

11:35:25   15         MS. SAPER: (Nodding).

16         MR. GROTHOUSE: (Nodding).

17         MS. SAPER: So, Your Honor, everything is under seal.

18 So the minute order, how will it work, procedurally, for us to

19 notify AVKO of the Thursday noon appearance?

11:35:39   20         THE COURT: I'm giving you the right and authority to

21 serve notices on AVKO itself and on both of the McCabes.

22         MS. SAPER: Is electronic mail okay?

23         THE COURT: It's about the only way you are going to

24 get there fast enough.

11:36:04   25         MS. SAPER: Yes.

1          THE COURT:  I think we should stop now and you should
2     go to your office and do this stuff that I know you have to
3     do.
4          MS. SAPER:  Okay.
5          MR. GROTHOUSE:  Thank you, Your Honor.
6          MS. SAPER:  Thank you, Your Honor.
7          THE COURT:  Thank you.
8
9          (Which concluded the proceedings had on this
10          date in the above entitled cause.)
11
12
13              *     *     *     *     *     *     *     *
14
15
16    I CERTIFY THAT THE FOREGOING IS A CORRECT TRANSCRIPT FROM THE
17         RECORD OF PROCEEDINGS IN THE ABOVE-ENTITLED MATTER
18
19    /s/Blanca I. Lara                    July 20, 2016
20
21
22
23
24
25

11:36:17

# EXHIBIT F

UNITED STATES DISTRICT COURT
FOR THE NORTHERN DISTRICT OF ILLINOIS
EASTERN DIVISION

| | |
|---|---|
| WAVE 3 LEARNING, INC., a Nevada corporation | |
| Plaintiff | |
| | 16-cv-5643 |
| v. | |
| AVKO EDUCATIONAL RESEARCH FOUNDATION, INC., a Michigan 501(C)3 nonprofit corporation | Judge Sara L. Ellis |
| Defendant | |

## **DEFENDANT'S REPLY TO PLAINTIFFS' COMPLAINT**

Defendant AVKO Educational Research Foundation, Inc. (AVKO) respectfully submits this reply to Plaintiff's complaint.

## **NATURE OF THE ACTION**

1. There is no breach of contract, nor breach of an implied covenant of good faith and fair dealing, nor unjust enrichment, nor tortious interference with a business expectancy.

## **JURISDICTION AND VENUE**

2. AVKO agrees with Plaintiff on this point.

## **PARTIES**

3. Plaintiff Wave 3 Learning, Inc. (Wave 3) is a Nevada corporation with its principal place of business located at 126 E. Wing St. Suite 20, Arlington Heights, Illinois 60004

4. Defendant AVKO Educational Research Foundation, Inc. is a 501(c)3 nonprofit organization with its principal place of business located at 3084 Willard Road, Birch Run, Michigan 48415.

## BACKGROUND

5. After five years of litigation in four different courts in which Wave 3 and its attorneys unsuccessfully tried to appropriate AVKO's copyrights, Thomas Morrow for Wave 3 and Donald McCabe for AVKO signed a settlement agreement on February 24, 2016. See Exhibit A. The agreement was not mutually beneficial. In that agreement AVKO did grant an exclusive license not to AVKO's Sequential Spelling 1-7 but to the Wave 3 Sequential Spelling Teacher Edition 1-7 which has elements that some distributors such as Inquisicorp[1] do not appreciate.

6. After a lengthy all-day settlement conference mediated by Magistrate Judge Sheila Finnegan, McCabe reluctantly signed the settlement agreement mainly because she and AVKO's attorneys told him that Wave 3 did not have any more money to continue the litigation and the settlement was the best AVKO could get.

## AVKO DENIAL OF ANY BAD FAITH ATTEMPT TO UNDO THE SETTLEMENT AGREEMENT

7. Since that date AVKO (by and through its President, Don McCabe) has attempted to correct obvious deficiencies but Wave 3 would not negotiate. However, Wave 3 did convince AVKO's attorneys **WITHOUT AUTHORIZATION FROM AVKO** to make amendments to the agreement.   It also should be noted that according to an Email and a letter from AVKO's attorney Brian Noack this action took place on February 25, 2016 but notification to AVKO of the unauthorized change to the settlement agreement did not place until July 8, 2016! (See Exhibit B).

---

[1] Also known as Sonlight, a Christian based distributor of home school educational products.

This is definitely a bad faith undoing of part of the settlement agreement by Wave 3 as well as AVKO's counsel. AVKO wanted to negotiate and correct obvious deficiencies. See Exhibit A.

8. In paragraph 10 of Wave 3's complaint, Wave 3 asserts without any evidence whatsoever, that AVKO (specifically McCabe) "unreasonably denied approval of Wave 3's revised versions of Sequential Spelling Level 1 and 2. What happened is that Wave 3 convinced AVKO's attorneys that Thomas Morrow could give the terms to Jerry Bailey for his decision. Rather than "Were AVKO's objections reasonable?" (which is the meaning of "not unreasonably withheld" as it is written in the settlement agreement), Thomas Morrow said that if his changes were reasonable AVKO must accept them. Here Morrow DBA Wave 3 clearly managed to undo part of the agreement. AVKO's objections to the changes were reasonable objections not unreasonable. Just because a change may be reasonable does not mean an objection to the change is unreasonable. There is room for judgment. If both sides have a reason for their position, then as the settlement was written AVKO's objections should stand. But, that is not the directions given by Wave 3 to Jerry Bailey whose decision AVKO was bound by. On page 8 paragraph 27 in **Wave 3's Exhibit B** under **Undermining the Approval Process**, Wave 3 disparages Mr. McCabe and AVKO by deliberately referring to Mr. McCabe's objection to the "deletion of the outdated and offensive word 'negro' (sic)." The word *Negro* is always to be capitalized. AVKO felt it is important for the teacher to know the correct spelling of *Negro*. The instructions were to omit the word if the teacher deemed it offensive. The remainder of Wave 3's accusations of Mr. McCabe's attempts to "undermine" the approval process is without merits.

9. In **Wave 3's Exhibit B** on page 10 under **AVKO has Sold and is Currently Selling Sequential Spelling Level 1-7 Material to Distributors in Direct Violation of the Settlement Agreement** paragraphs 38, 39, and 40 are clearly irrelevant as AVKO is not selling to distributors. AVKO has licensed JJH Publishing to publish all AVKO copyrighted materials with the one exception, the Wave 3 revised versions of Sequential Spelling. JJH Publishing is currently selling to distributors, not AVKO.

10. **In Wave 3's Exhibit B** on page 11 under **Refusing to Pay Wave 3 its Royalties** paragraph 43 the Plaintiff contends that "AVKO's payment to Wave 3 of 50% of gross profits from the aforementioned sales, however, was not conditioned upon Wave 3's fulfillment of the four $25,000 payments over four years." What the Plaintiff omits is that in the Settlement Agreement there is no conditioning upon when the aforementioned royalties must be paid. To expect AVKO to pay a few hundred dollars or so to Wave 3 that owes AVKO $75,000 and counting, is a reach.

11. **In Wave 3's Exhibit B** on page 11 paragraph 44 the Plaintiff incorrectly claims that "The purpose of the Settlement Agreement was to provide clarity in the marketplace and to establish Wave 3 as the exclusive source of Sequential Spelling. No! That was not the case. The real purpose of the settlement was to end the ongoing litigation which Wave 3 claimed they could no longer afford doing. AVKO's attorneys presented an evaluation made by an independent firm Epsilon Economics[2] that showed the litigation had cost AVKO well over $1,000,000. After extensive questioning regarding Wave 3's financial situation, both AVKO's attorneys Brian Noack and Adam Wolek along with Judge Sheila Finnegan convinced Mr. McCabe that all Wave 3 could afford was $100,000 to be paid over four years but with no down payment until June 1, 2016. It should be noted that Thomas Morrow in an email

---

[2]  This evaluation cost AVKO $9,600.00. AVKO's attorneys have refused to release the evaluation to AVKO along with a complete set of the AVKO materials.

to his distributors claimed Wave 3 was soon going to spend $75,000 in promoting Sequential Spelling.

**12. In Wave 3's Exhibit B** page 12 under **Count I Breach of Contract** in paragraph 47 the Plaintiff contends it has kept "…confidential the terms of the Settlement Agreement not necessary to exercise its rights granted under the Settlement Agreement and (5) refraining from disparaging AVKO. **Not quite true in either case.**

13. On page 12 in **Wave 3's Exhibit B** under **Count 1 Breach of Contract** in paragraph 48 the Plaintiff claims AVKO committed the material breach of contract by selling Sequential Spelling 1-7 to distributors after February 24, 2016. There is within the agreement a clause allowing this to occur until Wave 3 has their version ready for sale. There is also a small sticking point that AVKO wanted corrected. For a contract to be a contract there must be some consideration not just a promise of a consideration. The consideration was not paid until just days before June 1, 2016. Also in that same paragraph the Plaintiff accuses AVKO of violating the non-disparaging clause through its communications with Inquisicorp. That accusation in itself is disparaging. AVKO would like to know what the Plaintiff believes occurred in the aforementioned communications and what proof it has for such a disparaging accusation.

14. In **Wave 3's Exhibit B** under **Count I Breach of Contract** on page 13, paragraph 49 (a) Plaintiff asks for an "injunction ordering AVKO to stop selling Sequential Spelling Levels 1-7 material to distributors.…" Such an injunction is unnecessary as AVKO is not selling to any distributor. AVKO has granted a non-exclusive license to JJH Publishing for publishing all AVKO copyrighted materials with the one exception of the *Wave 3 Sequential Spelling Revised Editions 1-7*.

15. On page 14 in **Count II Breach of Implied Convenient of Good Faith and Fair Dealing** in **In Wave 3's Exhibit B** in paragraph 53, Plaintiff states "AVKO, acting through its President, unreasonably denied approval to the Wave 3's revised material in an attempt to force Wave 3 to renegotiate the Settlement Agreement." Incorrect on two counts. (1) Mr. Bailey determined that Wave 3's changes were reasonable, not that AVKO's objections were unreasonable. He was following the protocol given to him by Thomas Morrow of Wave 3 and not objected to by AVKO's attorneys, Noack and Wolek despite AVKO's demands that they should. (2) The Plaintiff attributes a rather disparaging motive for AVKO's action of objecting to various changes in Wave 3's version of Sequential Spelling, i.e., "attempt to force Wave 3 to renegotiate..."

16. Under **Count III Unjust Enrichment** in **Wave 3's Exhibit B** on page 15 in paragraphs 58 and 59 Plaintiff accuses AVKO of "wrongful acts" without stating specifically what the wrongful acts were nor does Plaintiff show any causality between the supposed wrongful acts and any lost revenue, lost customers, reputational injury, etc.

17. Under **Count IV Tortious Interference with a Business Expectancy** in **Wave 3's Exhibit B** in paragraph 62 on page 16 Plaintiff claims that AVKO "…told Wave 3's current and potential distributors and consumers--orally and in writing--that Wave 3 did not possess an exclusive license." AVKO denies that it told any of Wave 3's current and potential distributors and consumers either orally or in writing and certainly not both orally and in writing that Wave 3 did not possess an exclusive license.

18. Under **Count IV Tortious Interference with a Business Expectancy** in **Wave 3's Exhibit B** in paragraph 63 on page 16 Plaintiff claims "AVKO has

intentionally interfered with Wave 3's business expectancy by convincing distributors and customers to purchase AVKO's goods instead of Wave 3's goods. As AVKO isn't selling to distributors, how can there be interference?

19. Under **Count IV Tortious Interference with a Business Expectancy** in **Wave 3's Exhibit B** in paragraph 66 (b) on page 17 the Plaintiff claims damages of at least $20,000.

20. Under **Count V Punitive Damages** in**Wave 3's Exhibit B** paragraph 69 on page 17, Plaintiff asks for $100,000 or more.

21. Under **Count Certificate of Service on** in **Wave 3's Exhibit B** paragraph 63 on page 19, Plaintiff declares that on May 26, 2016 this complaint was served on AVKO's counsel. There is a slight problem with this. AVKO's counsel Noack and Wolek have claimed that their representation of AVKO ended shortly after the Settlement Agreement, specifically March 9, 2016 when the case was dismissed by Judge John Darrah. AVKO's counsel never forwarded the complaint to AVKO. AVKO only received the complaint on July 19, 2016 in an email from Wave 3's counsel Dahlia Saper..

In the **MEMORANDDUM OF LAW IN SUPPORT OF PLAINTIFF'S MOTION FOR TEMPORARY RESTRAINING ORDER AND PRELIMINARY INUNCTIONS** Under **STATEMENT OF FACTS** on pages 1-3 Plaintiff re-states what is on pages 2-3 of the complaint with some additions, I think. At any rate AVKO in response would like to present a

Thumbnail Summary of Facts:

All of which are in the public records available to all, so there is no breach of confidentiality.

- **Thomas Morrow** drafted all the proposed contracts during the negotiations including the one[3] in which **he, Thomas Morrow** stated **AVKO owned the copyrights** and claimed that Home School Holdings (HSH) owned the publishing rights. In all other contracts proposed during initial negotiations and in the emails

---

[3] A proposed three-way contract with a signing date of September 9, 2009 with AVKO, HSH, and Instructional Media Innovations, Inc.

between Morrow and McCabe **during negotiations the words copyrights were never used.**

- In January, 2010 Thomas Morrow as CEO claimed under penalty of perjury in an SEC filing that HSH had purchased the publishing rights (not copyrights) and submitted a document signed only for AVKO but not by HSH in December 2009 as evidence!

- Thomas Morrow for HSH and Donald McCabe for the AVKO Educational Research signed a "Plain English Publishing Agreement" on June 4, 2010. The agreement was for $600,000 and called for two payments of $300,000 consisting of $50,000 cash and $250,000 worth of stock.

- AVKO received only $50,000. W3L in various legal documents claimed the check was from HSH, Thomas Morrow, and Wave 3 Learning which did not come into existence until June 18, 2010.

- Morrow twice attempted to convince AVKO to agree to purchase stock from HSH at $0.05 a share when its true value was less than $0.001 claiming at the last minute that a signed subscription (purchase) agreement was necessary for AVKO to be given the stock.

- When Morrow left HSH and created Wave 3, AVKO attempted to work with Wave 3 using the June 4, 2010 contract as its basic template until such time as Morrow could come up with an acceptable replacement contract.

- AVKO gave W3L approximately 9 months to get started and to fulfill its part of the bargain. When W3L did not, AVKO gave notice and then filed suit. 1:11-cv-13381-TLL-CEB which was assigned to the Honorable Thomas L. Ludington.

- Because AVKO failed to produce a $75,000 bond in time, the TRO motion was denied. Because AVKO's attorney **without the consent of AVKO** dropped HSH from the lawsuit and because **Wave 3 could not be party to the contract** as it **wasn't in existence at the time the contract was signed**, all the charges related to copyright infringement and fraud in the inducement were dropped.

- At the settlement hearing Thomas Morrow signed an agreement for Wave 3 handwritten in front of Judge **Ludington**. McCabe also signed it. McCabe also signed the subsequent formally drafted agreement as well to settle. Morrow

refused. Thus, AVKO has no reason to believe that Wave 3 would keep the agreement that was arrived at on February 23, 2016. This current frivolous lawsuit justifies AVKO's belief.

- In case Judge Ludington ruled that AVKO had given it an implied license to reproduce and distribute the AVKO materials.

- Judge Ludington also ruled that Wave 3 had to complete the $250,000 first installment on the license and that W3L must complete the $600,000 licensing fee the implied license called for.

- Wave 3 ignored that Court's ruling as well and has not paid AVKO anything.[4] AVKO informed Wave 3 that they were in breach of the implied licensing contract by not paying the agreed upon amount while continuing to publish.

- Wave 3 ignored that.

- Judge Ludington also ruled that the copyrights did NOT transfer to the licensee for publishing. Wave 3 has ignored that and decided to file a new lawsuit in Illinois rather than in Michigan as the initial agreement mandated.

- W3L ignored the Court's rulings and to this day continues to claim copyright ownership.[5]

- Before AVKO could file suit for breach of contract, **Wave 3 twice filed suit** for a declaratory judgment that it owned the copyrights.

- Even though the contract (upon which the Judge Ludington ruled the implied license was given) mandated all court actions be filed in Saginaw County, Michigan, Wave 3 filed in Illinois rather than Michigan. 1:14-cv-01948. Judge Virginia Kendall three times dismissed Wave 3's case for failing to produce any signed document beside the laughable licensing of copyrights supposedly owned by Thomas Morrow himself and then transferred to Wave 3. She then dismissed the case on the grounds she lacked jurisdiction and gently reprimanded both counsels for not knowing that.

- The second filing came before the first one had yet to be settled. Both filings contained a "manufactured" document claiming Morrow had assigned his

---

[4] On May 25, 2016 Wave 3 made a $25,000 payment directly to AVKO's attorneys, none of which was given to AVKO.
[5] Despite signing the settlement agreement of February 23, 2016 in which Wave 3 clearly states AVKO owns the copyrights, Wave 3 still claims it owns the copyrights.

copyrights to W3L.

- We have solid evidence to back all these allegations.

22. In Wave 3's **<u>MEMORANDUM OF LAW</u>**...under CONCLUSION on page 8, the Plaintiff claims "Wave 3 will be irreparably harmed if Defendant is allowed to continue selling Sequential Spelling Levels 1-7 material to distributors and other non-individuals." The truth is even **<u>if</u>** AVKO were to be selling to Distributors (which it is not--JJH Publishing is), the total amount of all sales of all AVKO books from July 1, 2015 through June 30, 2016 was $55,295.09. This is considerably less than the $75,000 criteria. And when you consider most of AVKO's sales come from individuals buying off our website, and Wave 3 does not sell books to individuals, there can be no real harm to Wave 3. The legal expenses for AVKO for this period was 182,950.55 resulting in a net loss for the last fiscal year of $172,058.61. As there may be adjustments such as depreciation taken, the true figure almost certainly will be higher.

23. In Wave 3's **<u>MEMORANDUM OF LAW</u>**...under **CONCLUSION** on page 8, the Plaintiff "requests this Court enter an Order granting (1) a temporary order requiring Defendant to (a) immediately cease mispresenting the terms of the Settlement Agreement to third parties,…" AVKO denies ever "mispresenting" any terms of the agreement to any third party. Plaintiff continues with "2) a subsequent preliminary injunction (a) enjoining Defendant from any attempt to sell Sequential Spelling Levels 1-7 to distributors and other non-individuals and (b) enjoining Defendant from representing to third parties that Wave 3 does not have an exclusive license to the copyrights in the Sequential Spelling Levels 1-7 works, until final adjudication of the merits of this action." This is just another not-so subtle attempt on Plaintiff's part to get a Court to override Judge Ludington's ruling that AVKO owns

the copyrights and to override the decisions of Judge Virginia Kendall that Wave 3 can't possibly own the copyrights.

24. In conclusion AVKO respectfully requests the court to issue a summary judgment against Wave 3 and its counsel for knowingly and deliberately filing a nuisance suit whose sole purpose is to force AVKO into bankruptcy so there would be no one left to challenge Wave 3's claims to all the copyrights of the materials written by Don McCabe who had assigned them to AVKO. AVKO is not asking for much. We do believe our former counsel Brian Noack would like to receive at least $100,000 for past expenses. We also believe that Thomas Morrow and Wave 3 will choose the bankruptcy route to avoid any payment. This he has done in the past, and just as he lied under penalty of perjury to the SEC, he also lied on his bankruptcy application. This we also have solid evidence to prove, but we wish that you will at least simply dismiss this case with prejudice and advise the Plaintiffs that the Settlement Agreement does NOT state that Wave 3 has the right to publish an online version of Sequential Spelling without first obtaining a license to do so. AVKO has suggested that to Thomas Morrow as recent as this week and even offered Wave 3 the licensing fee to be a more than affordable fee of just $25.00 along with the marketplace standard of 50% royalty. The only reason AVKO can find for Thomas Morrow to totally reject this offer, is that he knows the online version has no real cost for materials and if he can slide his interpretation of the badly written Settlement Agreement past AVKO, he would only have to pay 6% royalty on sales as opposed to the industry standard of 50%.

EXHIBIT A

# More Than a Few Problems with the Current Settlement Agreement.

1. Upon information and belief Thomas Morrow was not completely honest and forthcoming regarding his and Wave 3's financial situation.

2. The signed settlement is invalid because **it is illegal** for AVKO to grant exclusive publishing rights for the simple reason AVKO shares the copyrights to Sequential Spelling DVD's with Instructional Media Innovations, Inc. **Solution: non-exclusive rights.**

3. Wave 3 is now claiming on its website (http://sequentialspelling.com) owns the copyrights and trademarks despite the fact that the word *copyrights* only occurs in paragraph 7 where it says Wave 3 "understands and believes that AVKO is the sole and exclusive owner of the copyrights at issue ... with the exception of this license as hereby granted." **If** AVKO's attorneys believed on February 24, 2016 the settlement agreement was merely "Wave 3 is to be given the copyrights for $100,000" in exchange for dropping of the lawsuit" then AVKO believes **its attorneys are guilty of malpractice**. They have known that since 2011 AVKO has steadfastly maintained that AVKO has never and will never concede copyrights to Wave 3. Certainly AVKO should have been informed of this interpretation of "an exclusive license in the United States...and a world-wide nonexclusive license..." (See article 3)

4. Wave 3 (http://sequentialspelling.com/SS_for_Adults_and_Teens.html) is also claiming the copyrights to Sequential Spelling for Adults. This AVKO work was not the subject of the agreement--only Morrow's revised version of Sequential Spelling 1-7 and his Student Workbooks 1-7. It also contains a disparaging comment on its web page. **There is nothing in the settlement agreement regarding the licensing of the other AVKO materials to Wave 3 let alone the granting of copyrights!**

5. Wave 3 is also announcing a new *Sequential Keyboarding* to be introduced. **There is nothing in the settlement agreement regarding the licensing of the other AVKO materials to Wave 3 let alone the granting of copyrights!**

6. Wave 3 agreed that AVKO has the right to approve changes. Not a problem.

7. Other than a protocol for selecting a third party to the arbitrate a

disputed change there is no protocol in the agreement for the arbitrator to follow. Now, that is a problem.

a) Wave 3 has thus far submitted three books, Sequential Spelling 1, Student Work Book 1, and Sequential Spelling 4. All of which deviated so substantially from the original versions that they were deemed by AVKO as unacceptable.

b) AVKO believes an arbitrator (like the head official at a NFL football game) must have overwhelming and indisputable evidence to overrule the calling by the field official (AVKO) that each change was justifiable. In other words, Wave 3 must convince the arbitrator that

   i. each deletion of each sentence in the instructions makes for a **b**etter, **m**ore **e**ducationally **s**ound **p**roduct (BMESP)

   ii. each additional sentence in the instructions makes for a BMESP

   iii. each deletion of a teacher note, footnote, special formatting, homophone, or word for spelling makes for a BMESP.

   iv. each addition of a teacher note or word for spelling makes for a BMESP.

   v. each additional activity (such as unscrambling words) is necessary for a BMESP.

   vi. As Wave 3 is in possession of the original Microsoft Word documents of Sequential Spelling, to speed the approval and/or arbitration process, Wave 3 should produce each book of Sequential Spelling as it is with each change clearly marked.

8. **AVKO's attorneys refused to argue these six points with Wave 3's attorneys and allowed Thomas Morrow to set the ground rules for Mr. Bailey to follow**.

9. It was not established as to who was to contact Paul Holtz whom I understand refused to be that arbitrator. It was not established in the agreement as to who was to contact the person whose name overlapped or the one whose name might be picked out of a hat. AVKO would have been willing to accept Judge Finnegan if only to speed the process. Again, it was Thomas Morrow who ended up contacting Mr. Bailey and setting the ground rules. AVKO did not authorize Mr. Morrow

to do the contacting and the setting up of the ground rules. AVKO does not want to believe its attorneys would have given the Mr. Morrow that authorization without consulting AVKO. But, they may well have just done that just as on February 25, 2016 they amended the Settlement Agreement without AVKO's knowledge or permission.

10. There should have been two documents: **(1) one a settlement agreement** and **(2) a licensing agreement** to reproduce and distribute (i.e., a publishing rights agreement), or at the very least a division of the document **into two distinct parts**.

11. A license by law involves "consideration such as payment of money."

12. There has not been any payment. There is only the assurance given by Wave 3 that it intends to pay the initial installment of $25,000 on June 1, 2016 as part of the overall settlement agreement. As it is a matter of record that Wave 3 did not make any payment after a settlement agreement was signed in front of Judge Ludington. AVKO would not be surprised that Wave 3 again does the same, especially since **Case 1:15-cv-03393** was recently dismissed WITH PREJUDICE.

AVKO is of the opinion that the Judge Darrah's decision to do so was highly premature and subject to an appeal. Perhaps an informal appeal by Judge Finnegan would help.

13. Under 2. Settlement Payment it states: "Beginning **on or before** the Effective Date, Wave 3 shall pay to AVKO the sum of one hundred thousand dollars ($100,000.00) (the "Settlement Amount") in annual installments of twenty-five thousand dollars ($25,000) until satisfaction of the Settlement amount." NOTE: Nothing is said concerning payment of the licensing fees.

14. It also states: "Failure to pay the full Settlement Amount within 14 business days of the effective date of this Agreement terminates this entire Agreement...."

15. I know it continues on with "...unless the Parties agree in writing to extend this deadline." AVKO **did not agree "in writing"** to "extend this deadline.

16. Question: When is the Effective Date? The $100,000 has NOT been paid. According to the above sentence, the settlement amount will not be completed until June, 2019.

Yet, it clearly states in the first paragraph that "This Agreement shall be **effective on the date of the last signature required for full execution by both AVKO and Wave 3 ("the Effective Date").**" This would make **February 24, 2016 the effective date.** Hmm. On or before the Effective Date????

17. According to the legal definition of a license, a license requires a payment. There was **no mention in this agreement of a payment for the license**, merely royalties. That two sets of IP attorneys failed to recognize the requirement of a payment for a license is a bit incomprehensible.

18. Under **2. Settlement Agreement** the word *it* is ambiguous in simple ordinary English and certainly it should be ambiguous in legalese. "Upon satisfaction of the Settlement Amount, AVKO acknowledges the receipt and sufficiency of this payment, and that it is in consideration of the releases and other provisions contained in this Agreement."

19. On page 1, re: confidentiality it states: "WHEREAS, the parties desire to keep the terms of their settlement confidential." The operative word is "desire." It does NOT state, "parties must keep the terms of their settlement confidential." And certainly Thomas Morrow has already leaked some of the terms of the settlement causing great concern to Sonlight, IMI, and Rainbow.

Based upon Wave 3's actions since the February 23, 2016 signing, AVKO sees no point in having a non-disclosure clause in a revised agreement or the non-disparagement clause.

Other rather minor problems with the signed agreement:

20. On page 2 There is an ambiguity as to who actually receives the 6% royalty fees. It could be construed that Wave 3 is to pay AVKO directly. It could also be construed that the royalties are to be paid directly to Wolek and Noack to be held in trust for AVKO. I am sure our attorneys would prefer the latter and regret its omission.

21. On page 4 There is an ambiguity as to the length of time in:

"Such an individual will be granted no fewer than fourteen (14) from receipt of the item to provide an authorization or rejection." Fourteen years, fourteen months, fourteen days, fourteen minutes, fourteen seconds? There is little excuse for four attorneys to miss this except

perhaps the fact that it was late at night and their minds were a wee bit foggy.

22. In fact, the entire Count 10 Right of Review needs to be rewritten.

23. The numbering used in signed agreement goes from 13. <u>No Admission of Liability</u> to 8. <u>Confidentiality</u> so that there are two number eights, nines, and tens. Again four attorneys missed this.

For the preceding 23 reasons, AVKO is directing its attorneys to request a follow-up settlement conference with Judge Finnegan using all 23 reasons and any other reasons they may come up with to justify it. AVKO is further directing its attorneys to use as a starting point for the negotiation of a proper settlement the enclosed draft entitled *Settlement Agreement, Publishing License, and Release* which AVKO has submitted to them.

From: **Don McCabe** <donmccabe1@gmail.com>
Date: Fri, Jul 15, 2016 at 3:24 PM
Subject: 16-cv-5643
To: Rhonda_Johnson@ilnd.uscourts.gov, Daliah Saper <ds@saperlaw.com>


Your Honorable Sara L. Ellis and Wave 3 Inc.'s Counsel Ms. Daliah Saper

Attached find AVKO's answer.


May God smile on you today.

Don McCabe, President and Research Director Emeritus,
AVKO Educational Research Foundation
3084 Willard Road Birch Run, MI 48415-9404
Phone: (810) 686-9283   Fax: (810) 686-1101
[Website] http://www.avko.org

# SETTLEMENT AGREEMENT AND RELEASE

THIS SETTLEMENT AGREEMENT (the "Agreement") is made and entered into by and among AVKO Educational Research Foundation, Inc. and Donald J. McCabe (collectively "AVKO"), and Wave 3 Learning, Inc. and Thomas A. Morrow (collectively "Wave 3"). AVKO and Wave 3 are sometimes referred to herein collectively as the "Parties." This Agreement shall be effective on the date of the last signature required for full execution by both AVKO and Wave 3 (the "Effective Date").

WHEREAS, AVKO filed an action in the United States District Court for the Northern District of Illinois, Eastern Division, against Wave 3, Case No. 1:15-cv-3393 (the "Lawsuit"), for unfair competition and false designation of origin under the Lanham Act, unfair competition under Illinois common law, unjust enrichment, deceptive trade practices under the Illinois Uniform Deceptive Trade Practices Act, tortious interference with a business expectancy, breach of contract, and copyright infringement.

WHEREAS, Wave 3 filed a countersuit in the United States District Court for the Northern District of Illinois, Eastern Division, against AVKO, Case No. 1:15-cv-3393 (the "Countersuit"), for breach of contract, tortious interference with a prospective business relationship, trade libel, punitive damages, and alter ego.

WHEREAS, the Parties seek to resolve this dispute and the respective allegations amicably, and without the inconvenience and additional burdens of further litigation.

WHEREAS, Wave 3 denies all liability for the claims brought by AVKO.

WHEREAS, AVKO denies all liability for the claims brought by Wave 3.

WHEREAS, the Parties have agreed to compromise and settle all claims that have been brought or could have been brought, against each other in the Lawsuit and Countersuit without any party admitting liability or damages.

WHEREAS, the Parties desire to keep the terms of their settlement confidential.

NOW, THEREFORE, in exchange for the mutual covenants and conditions set forth below, the consideration of which is expressly acknowledged by each party, the Parties further agree as follows:

## RECITALS

1. <u>Representations and Warranties.</u>

The Parties represent and warrant that each party that is a legal entity is duly organized, validly existing and in good standing under the laws of the location of its formation, and has all requisite power, authority or capacity, as applicable, to execute, deliver and perform this Agreement. No other person or entity is required to execute this Agreement for it to be binding as intended.

1

EXHIBIT

4

The Parties represent and warrant that they have personally or through their attorneys investigated all facts surrounding the various claims, controversies and disputes, and are fully satisfied with the terms, conditions and effects of this Agreement.

The Parties represent and warrant that no promise or inducement has been offered or made except as herein set forth, and that this Agreement is executed without reliance upon any statement or representation by any other party or the agent of any other party.

Wave 3 represents and warrants that no other copying of AVKO content has occurred.

The Parties represent and warrant that their gross revenues are fairly and accurately represented by the tax documents they shared with each other.

2.    Settlement Payment.

Beginning on or before the Effective Date, Wave 3 shall pay to AVKO the sum of one hundred thousand dollars ($100,000.00) (the "Settlement Amount") in annual installments of twenty-five thousand dollars ($25,000) until satisfaction of the Settlement Amount. The first payment will be due on June 1, 2016. Upon satisfaction of the Settlement Amount, AVKO acknowledges the receipt and sufficiency of this payment, and that it is in consideration of the releases and other provisions contained in this Agreement. In addition to the Settlement Amount, Wave 3 shall pay to AVKO a six percent (6%) royalty on Wave 3's gross revenue that year.

Wave 3 shall pay the Settlement Amount by wire transfer, and any associated transmittal fees, or by providing a certified or cashier's check payable to "Wolek & Noack," attorneys for AVKO, to be deposited in a trust for AVKO, in order that AVKO's attorneys can verify compliance with this Agreement, and AVKO authorizes delivery of said check to Wolek & Noack. Failure to pay the full Settlement Amount within 14 business days of the effective date of this Agreement terminates this entire Agreement unless the Parties agree in writing to extend this deadline.

3.    Materials at Issue

AVKO shall grant and hereby grants an exclusive license in the United States and Canada, and a worldwide nonexclusive license to the below titles and their derivatives (collectively "Sequential Spelling"):

- Sequential Spelling Level 1 Teacher Guide

- Sequential Spelling Level 2 Teacher Guide

- Sequential Spelling Level 3 Teacher Guide

- Sequential Spelling Level 4 Teacher Guide

- Sequential Spelling Level 5 Teacher Guide

- Sequential Spelling Level 6 Teacher Guide

2

- Sequential Spelling Level 7 Teacher Guide

- Sequential Spelling Level 1 Student Response Book

- Sequential Spelling Level 2 Student Response Book

- Sequential Spelling Level 3 Student Response Book

- Sequential Spelling Level 4 Student Response Book

- Sequential Spelling Level 5 Student Response Book

- Sequential Spelling Level 6 Student Response Book

- Sequential Spelling Level 7 Student Response Book

4.   Sequential Spelling Website

In the event the Agreement is terminated, Wave 3 shall sell the www.sequentialspelling.com domain to AVKO at the same price it was originally purchased for.

5.   Annual Revenue Requirement.

In the event that Wave 3's sales don't meet the thresholds in the below table, Wave 3's exclusive license is revoked and replaced by a nonexclusive license.

| Year | Revenue |
|------|---------|
| 2017 | $225,000 |
| 2018 | $250,000 |
| 2019 | $275,000 |
| 2020+ | $300,000 |

6.   AVKO Sales.

*[handwritten: DKC 3/24/16]*

AVKO shall be permitted to sell all of its copyrighted materials on its website or other channels to the extent that it is to individuals and not distributors. *[handwritten: Until there is an approved version of Sequential Spelling I (one) Teacher Guide, AVKO has the right to sell such material to ~~Sunlight~~ and AVKO and Wave 3 will split the gross margins 50% and 50%.]*

7.   Copyright Use.

Wave 3 understands and believes that AVKO is the sole and exclusive owner of the copyrights at issue in this lawsuit and all associated federal intellectual property registrations and pending registration applications, with the exception of this license as hereby granted. Wave 3

*[handwritten: its distributors]*

*[handwritten: 2/24/2016   AR 3/24/16   DKC 3/24/16   W3L   2/24/11]*

3

admits the validity of all copyrights at issue in this lawsuit and all associated intellectual property registrations and applications.

8.   Trademark Use.

Wave 3 understands and believes that AVKO is the sole and exclusive owner of the *Sequential Spelling* trademark at issue in this lawsuit and all associated federal intellectual property registrations and pending registration applications, with the exception of this license as hereby granted. Wave 3 admits the validity of all trademarks at issue in this lawsuit and all associated intellectual property registrations and applications.

9.   Audit.

AVKO shall have the right to use an auditor of its choice to audit Wave 3's financial records upon reasonable notice of no fewer than fourteen (14) days. In the event the auditor discovers a discrepancy of greater than three percent (3%) between the revenue reported to AVKO and Wave 3's actual revenue, Wave 3 shall pay all past-due royalties with a five percent (5%) interest award and pay the costs of the auditor.

10.   Right of Review

Wave 3 shall submit all of its existing Sequential Spelling materials to AVKO for approval prior to printing or publishing any new materials. Wave 3 shall be expressly permitted to sell the remainder of its existing stock of materials. Wave 3 shall not be permitted to print or sell any further Sequential Spelling materials without the express authorization of an individual expressly designated by AVKO for such a purpose. Such authorization shall not be unreasonably withheld. If the Parties cannot agree to the reasonableness of the withheld authorization, then the question will be submitted to Paul Holz. If Paul Holz does not issue a decision on approval within two weeks, the Parties shall submit three names of persons to decide the approval question. If one of those names overlaps, that person shall decide the reasonableness of the approval. If there are no name overlaps, the Parties shall return to Judge Finnegan and she will select an individual from those three names.

Such an individual will be granted no fewer than fourteen (14) from receipt of the item to provide an authorization or rejection. This time period is per item and is cumulative. For example, if two books are received on the same day, the individual will have ~~eight weeks~~ to provide an authorization or rejection. In the event there is a dispute regarding the approval of any Sequential Spelling materials that cannot be resolved by the Parties, the Parties will agree on a neutral third party to settle the dispute.

11.   Release.

Conditioned upon the representations and warranties of the Parties, payment of the Settlement Amount, and other obligations set forth herein, AVKO hereby releases and forever discharges Wave 3 from all claims, demands, damages and costs arising out of, or directly or indirectly connected in any way with, the claims and allegations asserted by AVKO in the

4

Lawsuit and/or any matters, events, acts or omissions which could have been asserted by or on behalf of AVKO in the Lawsuit.

Conditioned upon the representations and warranties of the Parties, payment of the Settlement Amount, and other obligations set forth herein, Wave 3 hereby releases and forever discharges AVKO from all claims, demands, damages and costs arising out of, or directly or indirectly connected in any way with, the claims and allegations asserted by Wave 3 in the Countersuit and/or any matters, events, acts or omissions which could have been asserted by or on behalf of Wave 3 in the Countersuit.

The Parties shall dismiss with prejudice the Lawsuit within 14 days after the Agreement being signed. AVKO hereby releases and forever discharges Wave 3, from any and all actions, causes of action, claims, demands, damages, and costs relating to the Lawsuit through and including the Effective Date.

Wave 3 hereby releases and forever discharges AVKO, from any and all actions, causes of action, claims, demands, damages, and costs relating to the Countersuit through and including the Effective Date. Upon termination of the Agreement under the conditions set forth herein, Wave 3 shall immediately stop publishing, selling or distributing any materials mentioned herein. Any further litigation about the issues and materials herein will be subject only to this Agreement, and any further litigation will be pursuant to this Agreement, and Wave 3 shall be liable for the $100,000.00 for past damages.

Within 14 days, Wave 3 shall change any indication of ownership to reflect the license rights mentioned herein.

12.   Tolling of Any Statutes of Limitations

The Parties hereby agree that any statute of limitations periods, estoppel, and laches defenses are hereby waived, and to the extent the license ends, any such defense is tolled for the duration of this agreement.

13.   No Admission of Liability.

It is understood and agreed that this Agreement and other consideration recited herein does not constitute an admission on the part of either party of any liability and that this Agreement represents a compromise and settlement of disputed claims.

8.   Confidentiality.

The Parties agree that the facts and circumstances leading up to and surrounding this Agreement, the settlement of this dispute and controversy, and the facts and circumstances involved in the Lawsuit as described in the complaint, shall be kept private and confidential by the Parties, and that the Parties shall not communicate the terms of this Agreement or any other fact or circumstance surrounding the settlement of the dispute and controversy arising from the facts and circumstances discussed in this Agreement or the Lawsuit to any individual, entity, or other third-party, except as otherwise expressly provided below.

No party, nor an attorney for or a representative of a party, shall in any way communicate, publish, reveal, disclose, or characterize any terms, information, terms or details of this Agreement or the underlying circumstances or litigation, including the amount paid, except the Parties may state that it was "settled amicably" or state that the settlement is subject to a confidentiality provision. The Parties further expressly acknowledge and agree that if either party breaches the terms of the Agreement, the aggrieved party shall be entitled to all remedies available at law or in equity.

The confidentiality provision set forth in this section shall not prohibit communication or disclosures that are required by law, court order or subpoena, including disclosures necessitated by litigation in which any of the parties to this Agreement are involved. To the extent any party deems a communication or disclosure to be required by law or by court order, the communication or disclosure shall be limited to those persons or entities "needing to know" and shall be limited to the specific information requested or ordered.

The Parties agree that the confidentiality provisions set forth herein constitute material terms of this Agreement. The Parties agree that no part of the Settlement Amount is being paid for confidentiality but rather the consideration for such confidentiality is the mutual agreement of the Parties to abide by it.

9.    Non-disparagement.

The Parties agree that they will not make any statement now, or at any time in the future, to representatives of any media or to any other person or entity, which is disparaging of the other Parties' reputation or disparaging of the character, competence or reputation of any officer, director, executive, shareholder, agent, employee, insurer, or attorney of the other Party which could, if publicized, cause any person or entity related to one of the Parties to any humiliation or embarrassment, or which could cause the public to question the competence, reputation or character of any of these persons or entities.

10.    Miscellaneous.

10.1    Fees. The Parties to this Agreement shall bear their own attorneys' fees, costs and other expenses associated with the Lawsuit and Countersuit. If litigation is commenced in connection with this Agreement, the prevailing party shall be entitled to an award of its reasonable attorney's fees, and court and other direct costs.

10.2    Jurisdiction. This Agreement shall be exclusively governed by and construed in accordance with Illinois law without reference to its conflicts of law rules. The United States District Court for the District of Illinois, Eastern Division, or the appropriate state court located in Illinois, shall have exclusive jurisdiction over any legal action or proceeding arising out of or relating to this Agreement. For any action or proceeding that arises out of or relates to this Agreement, each of the undersigned expressly consents to personal jurisdiction and venue of each court specified in this section and hereby expressly waives any objection to same.

10.3    Severability, Waiver and Survival. If any term of this Agreement is held invalid, illegal, or unenforceable by a court of competent jurisdiction, that term shall be severed from this Agreement and the remaining terms shall continue in full force. No delay, omission, or failure

6

by any Party to exercise any right or remedy provided to it in this Agreement shall be deemed to constitute waiver or acquiescence, and any Party may exercise such right or remedy in the manner it deems expedient. Any Agreement provision that may reasonably be interpreted as being intended by the Parties to survive this Agreement's termination or expiration shall survive any such termination or expiration.

10.4    Interpretation. This Agreement shall be construed within its fair meaning and in interpreting this Agreement no inference shall be drawn against the drafting Party. Headings, the title of this Agreement, and the terms used to reference each Party as used in this Agreement are for reference purposes only and in no way define, limit, construe or describe the scope or extent of such section or in any way affect this Agreement.

10.5    Counterparts. This Agreement may be executed in one or more counterparts, each of which shall be deemed an original, but all of which together shall constitute one and the same instrument. The Parties agree that signatures transmitted electronically, whether sent via facsimile or as attached files to emails (e.g., .PDF), shall be acceptable to bind the Parties and shall not in any way affect this Agreement's validity.

10.6    Entire Agreement. This Agreement sets forth the Parties' entire agreement and understanding relating to its subject matter and merges and supersedes all prior agreements, writings, commitments, discussions and understandings between them. The Agreement's terms are contractual and not mere recitals. No amendment or modification may be made to this Agreement unless it is in writing and signed by each Party.

10.7    Binding Agreement. The terms and provisions of this Agreement shall be binding upon, and shall inure to the benefit of, the Parties and their respective predecessors, successors, transferees and permitted assigns. Notwithstanding the foregoing, this Agreement is not a third party beneficiary contract and shall not be construed to be for any third party's benefit, and no third party shall have any claim or right of action hereunder.

10.8    Independent Investigation. Each Party: (i) has read and understood this Agreement and agrees to all of its terms and conditions; (ii) independently evaluated the desirability of entering into this Agreement and is not relying on any representation, guarantee or statement other than as set forth herein; and (iii) has been afforded the opportunity to seek the advice of legal counsel regarding its rights and obligations set forth in this Agreement and has either sought or refused such counsel and accordingly has negotiated this Agreement either on its own or through its respective counsel.


**[THE REMAINDER OF THIS PAGE HAS BEEN LEFT BLANK INTENTIONALLY]**

IN WITNESS WHEREOF, each Party executes this Agreement either personally or by a duly authorized representative and agrees to be bound by this Agreement's terms and conditions.


By: AVKO Educational Research Foundation, Inc.
   Name: _Donald J. McCabe_
   Title: _President_
   Date: _2/24/16_

By: Wave 3 Learning, Inc.
   Name: _Thomas Morrow_
   Title: _President_
   Date: _2/24/16_


By: Donald J. McCabe
   Date: _2/24/16_

By: Thomas A. Morrow
   Date: _2/24/16_

| | | |
|---|---|---|
| WAVE 3 LEARNING, INC., a Nevada Corporation, | ) ) ) | |
| *Plaintiffs,* | ) ) | |
| v. | ) ) | **Civil Case No.: 2016-CV-05643** |
| AVKO EDUCATIONAL RESEARCH FOUNDATION, INC., a Michigan corporation, and DON MCCABE, an individual, | ) ) ) ) ) | **Judge Jorge L. Alonso** |
| *Defendants.* | ) | |

## AFFIDAVIT OF JOHN JOSEPH HIPPS

I, John Joseph Hipps, being duly sworn do hereby swear, depose, affirm, and say the following:

1. On or about December 15, 2016, Daliah Saper, on behalf of Plaintiff, Wave 3 Learning, Inc. ("Wave 3"), began reaching out directly to me regarding my ownership of the copyright to Sequential Spelling DVDs.

2. Wave 3 made several attempts to not only resolve a potential dispute between Wave 3 and myself, but also to interpret and make allegations regarding the ongoing dispute between Wave 3 and AVKO.

3. On or about December 16, 2016, in response to this initial attempt at settlement, I rejected Wave 3's offer and notified AVKO regarding Wave 3's actions.

1

EXHIBIT

5

4.　　On or about February 10, 2017, Wave 3 contacted me again with yet another settlement offer regarding the same materials. Wave 3 made further representations regarding this ongoing dispute, they also attached the Settlement Agreement made between Wave 3 and AVKO on February 24, 2016.

5.　　In response to Wave 3's overtures, I contacted Don McCabe and AVKO and eventually discussed the same with their counsel, Mason Cole, of Cole Sadkin, LLC.

## **VERIFICATION**

I, John Joseph Hipps, declare (or certify, verify, or state) pursuant to 28 U.S.C. § 1746 under penalty of perjury that the foregoing is true and correct. Executed on February 20, 2017.

By: _____
John Joseph Hipps

Date: _2/20/2017_

2

# UNITED STATES DISTRICT COURT
## FOR THE NORTHERN DISTRICT OF ILLINOIS
### EASTERN DIVISION

| | | |
|---|---|---|
| WAVE 3 LEARNING, INC., a Nevada Corporation, | ) ) ) | |
| *Plaintiffs,* | ) ) ) | |
| v. | ) ) | Civil Case No.: 2016-CV-05643 |
| AVKO EDUCATIONAL RESEARCH FOUNDATION, INC., a Michigan corporation, and DON MCCABE, an individual, | ) ) ) ) ) | Judge Jorge L. Alonso |
| *Defendants.* | ) | |

## AFFIDAVIT OF DONALD MCCABE

I, Donald McCabe, being duly sworn do hereby swear, depose, affirm, and say the following:

1. I am Donald McCabe. I am one the founders and and currently the President of the 501(c)(3) non-profit organization known as AVKO Educational Research Foundation, Inc. My volunteer job duties involve providing free tutoring, free tutor training, the development of materials and techniques to teach reading and spelling, managing and representing the interests and mission of the non-profit AVKO Foundation.

2. While I do represent the interests of AVKO, I act on behalf of a board of members and my office, the Bernice Webb Memorial Library, the Board Room, the Tutoring and Tutor Training which I conduct is on the first floor of a building leased by AVKO. Only occasionally do I work out of the basement where the printing of and publishing part of

1

**EXHIBIT**

**6**

exhibitsticker.com

AVKO's mission takes place. Further, I do not act without the input and approval of my board members.

3. It was and is my understanding that the Original Settlement Agreement co-written by attorneys Wolek and Noack and the attorneys for Wave 3 on February 23, 2016) laid out the structure and time table for Wave 3's settlement payments to AVKO, that it lists the specific materials to which Wave 3 has exclusive license to distribute; it lays out the process of approval for future editions of Sequential Spelling and, it orders confidentiality and non-disparagement between the two parties. It is also my understanding that Wave 3 is publishing AVKO materials for which it has not received approval, for which its license has been revoked and not reinstated. It is also my understanding that Wave 3 has breached the confidentiality and non-disparagement clauses by giving its version of the history of AVKO and Wave 3 on its website.

4. On or about February 24, 2016, my counsel acted without my knowledge to engage in substantive modifications to the Original Settlement Agreement. The resulting modifications resulted in the Settlement Agreement attached by counsel in the Complaint and the Motion for Partial Judgment on the Pleadings.

5. It was and is my understanding that Wave 3 only retained exclusive rights to Wave 3's versions of Sequential Spelling, as the Settlement Agreement only lists Sequential Spelling Levels 1-7 Teacher Guide and Sequential Spelling 1-7 Student Response Books. AVKO would never have been able to grant Wave 3 exclusive rights to AVKO's classic versions of Sequential Spelling Levels 1-7 as AVKO was not the sole owner of the copyright to the electronic (CD) versions of those materials.

2

6. It was and is my understanding that AVKO was able to license and sell the Sequential Spelling Levels 1-7 "classic" versions because the classic versions of Sequential Spelling Levels 1-7 are not derivatives of the materials listed in the Settlement Agreement. Indeed, the "Materials at Issue" are derivatives of the original Classic versions.

7. As I was not aware of the "secret and unauthorized" modification of the Settlement Agreement on February 24, 2016. I was also not aware that there was a time frame for which AVKO had to remit royalties to Wave 3, but AVKO did comply immediately when ordered by the Court.

8. On behalf of AVKO, I terminated Wave 3's license in response to the Temporary Restraining Order that required AVKO to terminate all licenses relating to Sequential Spelling Levels 1-7.

9. Despite allegations made by Wave 3, I have no knowledge that any of my actions may have "directly and irreversibly injured" Wave 3's business interests and expectancy. I do, however, have knowledge of actions by Thomas Morrow that most likely "directly and irreversibly injured" Wave 3's business interests and expectancy. These are emails from Thomas Morrow to distributors. These emails threatened lawsuits. Copies of these emails were sent to me by some of AVKO's former distributors. That Thomas Morrow has virtually destroyed the market for Sequential Spelling comes as no surprise to me. After all, he left his only other educational venture Home School Holdings, Inc. in which he was the largest single stockholder and its CEO (up until he left) millions of dollars in debt.

10. I never claimed that Wave3 was not granted an exclusive license to sell their versions of Sequential Spelling Levels 1-7. Only when asked, did I or any representative of AVKO

3

explain that AVKO maintained the copyright of the materials. As the result of Judge

Zagel's ruling, AVKO has always told third parties that

> Wave 3 Learning, Inc. has the exclusive license to sell and
> distribute Sequential Spelling materials Levels 1-7 and all
> derivatives thereof. You can contact Wave 3 Learning, Inc. by
> email at thomas@wave3learning.com, by phone at
> 1-888-WAV-3LRN, or by visiting its website at
> sequentialspelling.com.

11. This message is at every telephone and is read verbatim. Prior to the Court's ruling,

AVKO representatives merely told third parties that Wave 3 had exclusive rights (limited

to the U.S. and Canada) to sell their version of Sequential Spelling 1-7. Only when

specifically asked about the copyrights would any AVKO representative tell third parties

that AVKO owned the copyrights.

VERIFICATION

I, Donald McCabe, declare pursuant to 28 U.S.C. § 1746 under penalty of perjury that the

foregoing is true and correct. Executed on January 12, 2017.

By: _____
                Donald McCabe

Date: _____

4